# EXHIBIT A

# (PAGES 001 – 033)

# AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Puuahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0105901

May 4, 2004

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:     85484

ATTENTION:     DAVID GROUNDWATER/AUSCO
               JOHN REID/THE BLUFFS AT MAUNA KEA

INSURED:       THE BLUFFS AT MAUNA KEA
CLAIMANT:      WESTERN SUNVIEW PROPERTIES
AUSCO NO:      A2834
POLICY NO:     ND00004014
OUR CLIENT:    THE BLUFFS AT MAUNA KEA
OUR FILE NO:   2004069 SKA

* AS OF TO DATE INSURED PAID $_____ OF $1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $4,112.50 |
| General Excise Tax on Fees | $164.50 |
| Expenses | $149.34 |
| **Current Invoice Total** | **$4,426.34** |
| **CURRENT INVOICE BALANCE** | **$4,426.34** |
| Previous Balance Due | $0.00 |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$4,426.34** |

**REMITTANCE COPY**

Please include this page with your payment.

EXHIBIT A     001

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                                          Page  1
May 4, 2004                              Our file no.    2004069          Invoice #  85484

## Detailed list of services ---

|            |     |                                                                                            | Hours | Rate   |
|------------|-----|--------------------------------------------------------------------------------------------|-------|--------|
| 01/22/2004 | SKA | Telephone call with T. Tusher (3x) regarding deposition prep.                               | 0.60  | 175.00 |
| 01/22/2004 | SKA | Bluffs at Maunaloa: Telephone call with T. Revere regarding deposition Tusher.              | 0.50  | 175.00 |
| 02/04/2004 | SKA | Telephone call with J. Revere regarding deposition of Tusher & background of dispute.       | 0.30  | 175.00 |
| 02/16/2004 | SKA | Telephone call with T. Tusher regarding dates for deposition & conference to prepare for deposition. | 0.20  | 175.00 |
| 02/18/2004 | SKA | Telephone call with Tusher regarding deposition prep.                                       | 0.40  | 175.00 |
| 02/18/2004 | SKA | Conference with A. Beaman regarding background on lawsuit.                                  | 1.40  | 175.00 |
| 02/19/2004 | SKA | Conference with Tusher to prepare for deposition.                                           | 2.00  | 175.00 |
| 02/22/2004 | SKA | Review documents from Tusher (plans, correspondence & pleadings)                            | 2.30  | 175.00 |
| 02/23/2004 | SKA | Telephone call with A. Beamon 2x regarding deposition of J. Reid.                           | 0.70  | 175.00 |
| 02/23/2004 | SKA | Telephone call with J. Reid regarding presence of attorney at deposition.                   | 0.40  | 175.00 |
| 02/23/2004 | SKA | Telephone call with Revere 3x regarding deposition of Tusher & Reid; indeminification of Tusher. | 0.80  | 175.00 |
| 02/23/2004 | SKA | Review document from Tusher.                                                                | 2.10  | 175.00 |
| 02/23/2004 | SKA | Telephone call with Krueger 2x regarding J. Reid will attend deposition without an attorney. | 0.60  | 175.00 |
| 02/24/2004 | SKA | Conference with T. Tusher regarding deposition, prepare & indeminfication by association.   | 0.50  | 175.00 |
| 02/24/2004 | SKA | Attend deposition of T. Tusher.                                                             | 4.80  | 175.00 |
| 02/24/2004 | SKA | Conference with T. Tusher regarding deposition testimony.                                   | 0.40  | 175.00 |
| 03/01/2004 | SKA | Telephone call with A. Beaman regarding design review committee meeting to address issue regarding Federman home. | 0.50  | 175.00 |
| 03/01/2004 | SKA | Telephone call with D. Krueger regarding upcoming meeting to discuss Federmans' design & landscape. | 0.40  | 175.00 |
| 03/15/2004 | SKA | Telephone call with Krueger regarding design review committee meeting & review of prior decisions. | 0.30  | 175.00 |
| 03/15/2004 | SKA | Telephone call with Love & Revere regarding decisions by design review committee.           | 0.50  | 175.00 |
| 03/19/2004 | SKA | Telephone call with Krueger re response to Federman's request.                              | 0.30  | 175.00 |
| 04/01/2004 | SKA | Telephone call with D. Krueger regarding design committee meeting & possible resetting of earlier decision. | 0.40  | 175.00 |

002

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                                 Page  2
                                              Our file no.    2004069            Invoice #  85484

| Date | | Description | | |
|---|---|---|---|---|
| 04/05/2004 | SKA | Review A. Beamon's letter to Design. | 0.10 | 175.00 |
| 04/05/2004 | SKA | Review committee meeting & agenda, to 4/6/04. | 0.10 | 175.00 |
| 04/05/2004 | SKA | Telephone call with A. Beamon regarding agenda for 4/6/04 meeting. | 0.40 | 175.00 |
| 04/27/2004 | SKA | Voicemail from B. Kirschenbaum regarding court granting motion to add association as a party. | 0.10 | 175.00 |
| 04/30/2004 | RMS | Attend status/mediation conference | 2.80 | 150.00 |

Summary of professional services rendered ---

| | | | | |
|---|---|---|---|---|
| SKA | AYABE, SIDNEY K. | | 21.10 | $175.00 |
| RMS | SHIGEKANE, RONALD M. | | 2.80 | $150.00 |
| | **Total Services...** | $4,112.50 | 23.90 | |

## Detailed list of expenses ---

**Amount**

| Date | Description | Amount |
|---|---|---|
| 02/19/2004 | Copies - 28 Pg(s) | 4.20 |
| 02/23/2004 | Copies - 4 Pg(s) | 0.60 |
| 02/23/2004 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A135852; Outside printing/809 B&W Copying, 1 Color copying and 7 B&W oversize copying | 140.42 |
| 02/23/2004 | Long Distance Phone Charges to (908) 598-0235  08:48:00 AM | 0.70 |
| 02/25/2004 | Copies - 6 Pg(s) | 0.90 |
| 03/15/2004 | Long Distance Phone Charges to (808) 329-7706  03:42:00 PM | 0.28 |
| 03/19/2004 | Long Distance Phone Charges to (808) 329-7706  04:06:00 PM | 1.75 |
| 04/01/2004 | Long Distance Phone Charges to (808) 329-7706  02:59:00 PM | 0.49 |

|  |  |
|---|---|
| **Total expenses...** | $149.34 |
| **General Excise Tax on Fees...** | $164.50 |
| **Total of this invoice...** | **$4,426.34** |

003

## AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA
A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

July 2, 2004

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:      86178

ATTENTION:      DAVID GROUNDWATER/AUSCO
JOHN REID/THE BLUFFS AT MAUNA KEA

INSURED:      THE BLUFFS AT MAUNA KEA
CLAIMANT:      WESTERN SUNVIEW PROPERTIES
AUSCO NO:      A2834
POLICY NO:      ND00004014
OUR CLIENT:      THE BLUFFS AT MAUNA KEA
OUR FILE NO:      2004069 SKA

* AS OF TO DATE INSURED HAS PAID $ 1,000 OF $1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $10,145.00 |
| General Excise Tax on Fees | $405.80 |
| Expenses | $1,421.25 |
| **Current Invoice Total** | **$11,972.05** |
| **CURRENT INVOICE BALANCE** | **$11,972.05** |
| Previous Balance Due | $4,426.34 |
| Payments | $1,000.00 |
| **Net Balance Forward** | **$3,426.34** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$15,398.39** |

REMITTANCE COPY

Please include this page with your payment.

0000837

004

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                    Page  1
July 2, 2004                          Our file no.    2004069        Invoice #  86178

## Detailed list of services ---

|            |     |                                                                                      | Hours | Rate   |
|------------|-----|--------------------------------------------------------------------------------------|-------|--------|
| 05/13/2004 | RMS | Draft ltr Groundwater re: status                                                     | 0.20  | 150.00 |
| 05/13/2004 | RMS | Rev/analysis Complaint                                                                | 0.90  | 150.00 |
| 05/15/2004 | RMS | TC atty Beaman re: status of case                                                    | 0.30  | 150.00 |
| 05/15/2004 | RMS | Draft e-mail atty Krueger re: request liaison for Assn.                               | 0.10  | 150.00 |
| 05/15/2004 | RMS | Draft answer to complaint                                                             | 1.40  | 150.00 |
| 05/17/2004 | RMS | Draft ltr atty Love re: request copies of docs and status                            | 0.20  | 150.00 |
| 05/18/2004 | RMS | TC Dillon (x2) re: liaison for Association                                            | 0.30  | 150.00 |
| 05/19/2004 | RMS | Draft ltr Dillon re: liaison and Tusher depo bill                                     | 0.10  | 150.00 |
| 05/21/2004 | RMS | Draft ltr Beaman re:  request copies of pleadings and disc.                           | 0.10  | 150.00 |
| 05/21/2004 | RMS | Attend depo atty Kent                                                                 | 5.30  | 150.00 |
| 05/23/2004 | RMS | Analysis depo transcript Tusher, architect consultant to Design Review Committee      | 2.60  | 150.00 |
| 05/24/2004 | RMS | Rev atty Love's ltr re: alleged trespass by Dave Ayer                                 | 0.10  | 150.00 |
| 05/24/2004 | RMS | Analyze Covenants, Conditions and Restrictions                                       | 1.80  | 150.00 |
| 05/24/2004 | RMS | Rev Defendant mtn opposing continuance of deadlines                                   | 0.20  | 150.00 |
| 05/24/2004 | RMS | TC atty Beaman re: mtg for background                                                 | 0.10  | 150.00 |
| 05/25/2004 | RMS | TC Dillon re: trespass                                                                | 0.10  | 150.00 |
| 05/25/2004 | RMS | Mtg with atty Beaman and Colome re: factual background and proposed defense alliance  | 2.40  | 150.00 |
| 05/25/2004 | RMS | TC Ayer re: alleged trespass                                                          | 0.20  | 150.00 |
| 05/25/2004 | RMS | TC atty Love re: alleged trespass and Defendant's Motion for Summary Judgment         | 0.30  | 150.00 |
| 05/25/2004 | RMS | Review and analyze defendant's motion for summary judgment                            | 1.90  | 150.00 |
| 05/26/2004 | RMS | Draft prelim eval rpt and depo summary of Tusher to Groundwater                       | 1.80  | 150.00 |
| 05/26/2004 | RMS | Rev/analysis pldgs file Vol 1 and 2                                                   | 2.10  | 150.00 |
| 05/27/2004 | RMS | Mtg with attys Love and Kirshenbaum re: plaintiff's claims against parties.           | 1.00  | 150.00 |
| 05/27/2004 | RMS | Rev/analysis pleadings file Vol 3                                                     | 1.10  | 150.00 |
| 05/28/2004 | RMS | Rev/analyis Pleadings Vols. 4-7                                                       | 3.80  | 150.00 |
| 05/31/2004 | RMS | Analysis discovery materials from pldgs files 1 - 7                                   | 3.70  | 150.00 |
| 06/01/2004 | RMS | Review Plaintiff's reply memorandum regarding continuance.                            | 0.60  | 150.00 |

005

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                          Our file no.   2004069

Page   2
Invoice #   86178

| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| 06/01/2004 | RMS | Telephone call with attorney Love 2x regarding deposition of Ayer/Stringer. | 0.30 | 150.00 |
| 06/01/2004 | RMS | Telephone call with Ayer regarding deposition. | 0.20 | 150.00 |
| 06/01/2004 | RMS | Telephone call with attorney Desmarais regarding deposition. | 0.20 | 150.00 |
| 06/01/2004 | RMS | Review and analyze pleadings volume 8. | 1.80 | 150.00 |
| 06/04/2004 | RMS | Telephone call with attorney Love regarding deposition of Gunderson. | 0.20 | 150.00 |
| 06/04/2004 | RMS | Draft letter to attorney Love regarding deposition of Gunderson. | 0.20 | 150.00 |
| 06/06/2004 | RMS | Review and analyze pleadings volume 9. | 2.20 | 150.00 |
| 06/07/2004 | RMS | Telephone call with attorney Desmarian regarding design committe meeting. | 0.20 | 150.00 |
| 06/07/2004 | RMS | Telephone call with May at Stringer regarding design committe meeting. | 0.20 | 150.00 |
| 06/09/2004 | RMS | Attend status conference. | 1.30 | 150.00 |
| 06/09/2004 | RMS | Telephone call with Desmarias regarding meeting of committee. | 0.20 | 150.00 |
| 06/09/2004 | RMS | Review/analyze pleadings volume 10. | 2.10 | 150.00 |
| 06/10/2004 | RMS | Telephone call with Beaman regarding request for documents. | 0.30 | 150.00 |
| 06/10/2004 | RMS | Analyze defendants motion summary judgment & Plaintiff motion regarding claim. | 2.10 | 150.00 |
| 06/10/2004 | RMS | Letter to Groundwater regarding status. | 0.20 | 150.00 |
| 06/21/2004 | SKA | Telephone call with A. Beamon regarding pleadings filed by Lowe's office & declaration from D. Krueger. | 0.50 | 175.00 |
| 06/22/2004 | RMS | Rev/analysis plaintiffs' memo in opp to MSJ | 2.90 | 150.00 |
| 06/22/2004 | SKA | Telephone call with D. Krueger 2x regarding design committee meeting & A. Beamons for a declaration. | 0.70 | 175.00 |
| 06/22/2004 | SKA | Conference call with Design Committee members (Federmans present on conference call for a short period). | 2.00 | 175.00 |
| 06/22/2004 | SKA | Telephone call with A. Beamon 2xs regarding landscaping proposal & opposition memorandum. | 0.60 | 175.00 |
| 06/23/2004 | RMS | Rev/analysis plaintiffs' memo in opp to MSJ and Dismissal | 3.80 | 150.00 |
| 06/23/2004 | RMS | TC atty Krueguer re: need for declaration re: authority to notify Federmans of approval by committee | 0.40 | 150.00 |
| 06/24/2004 | RMS | TC atty Krueger re: further discussion re: facts and possible declaration in support of MSJ | 0.30 | 150.00 |
| 06/24/2004 | RMS | Analysis of exhs re: plaintiffs' memo in opp to MSJ and memo in opp to MSJ and Dismissal | 3.10 | 150.00 |
| 06/24/2004 | RMS | TC atty Beaman re: MSJ and potential declarations form assoc and | 0.40 | 150.00 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                    Our file no.     2004069

Page  3
Invoice #  86178

agents in support of MSJ

| Date | | | | |
|---|---|---|---|---|
| 06/24/2004 | RMS | Draft Statement of Position re: Federmans' MSJ | 0.80 | 150.00 |
| 06/25/2004 | RMS | TC atty Krueger re: Jan 29, 2003 mtg and minutes | 0.40 | 150.00 |
| 06/25/2004 | RMS | Analysis defendant Federmans' Reply memo in support of MSJ | 1.20 | 150.00 |
| 06/28/2004 | RMS | TC atty Kirshenbaum re: Bluff's position re: MSJ and further disc | 0.30 | 150.00 |
| 06/28/2004 | RMS | Select critical docs for use with depo prep of client reps. | 1.30 | 150.00 |
| 06/29/2004 | RMS | Rev. plaintiff's mtn to compel disc. | 0.80 | 150.00 |
| 06/30/2004 | RMS | Rev/analysis Design Committee minutes | 2.30 | 150.00 |
| 06/30/2004 | RMS | Attend/observe hrg on plaintiff mtn to amend response to admission | 0.80 | 150.00 |

**Summary of professional services rendered ---**

| | | | | |
|---|---|---|---|---|
| SKA | AYABE, SIDNEY K. | | 3.80 | $175.00 |
| RMS | SHIGEKANE, RONALD M. | | 63.20 | $150.00 |
| | **Total Services...** | $10,145.00 | 67.00 | |

# Detailed list of expenses ---

**Amount**

| Date | Description | Amount |
|---|---|---|
| 05/06/2004 | Long Distance Phone Charges to (808) 329-7706  09:19:00 AM | 2.52 |
| 05/17/2004 | Copies - 5 Pg(s) | 0.75 |
| 05/17/2004 | Long Distance Phone Charges to (808) 326-7170  03:38:00 PM | 0.14 |
| 05/20/2004 | Copies - 3 Pg(s) | 0.45 |
| 05/21/2004 | Copies - 2 Pg(s) | 0.30 |
| 05/25/2004 | Copies - 2 Pg(s) | 0.30 |
| 05/25/2004 | Fax 2 Pg(s) to 18083267150 @ 50 cents per Pg. | 1.00 |
| 05/25/2004 | Long Distance Phone Charges to (808) 326-7170  08:31:00 AM | 0.28 |
| 05/25/2004 | Long Distance Phone Charges to (808) 326-7170  02:13:00 PM | 0.14 |
| 05/26/2004 | Copies - 30 Pg(s) | 4.50 |
| 05/26/2004 | Copies - 4 Pg(s) | 0.60 |
| 05/26/2004 | Copies - 4 Pg(s) | 0.60 |
| 05/28/2004 | Copies - 7 Pg(s) | 1.05 |
| 05/28/2004 | Long Distance Phone Charges to (206) 674-5206  01:52:00 PM | 0.21 |
| 05/28/2004 | Long Distance Phone Charges to (808) 326-7170  02:20:00 PM | 0.49 |
| 05/28/2004 | Vendor PACIFIC REPORTING SERVICE UNLIMITED, INC.; Invoice # 7111; Deposition transcripts/Oral deposition of Terry | 400.41 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                    Page  4

Our file no.    2004069                            Invoice #  86178

Tusher taken on 2/24/04

| Date | Description | Amount |
|---|---|---|
| 05/31/2004 | Copies - 33 Pg(s) | 4.95 |
| 05/31/2004 | Copies - 14 Pg(s) | 2.10 |
| 05/31/2004 | Copies - 45 Pg(s) | 6.75 |
| 06/01/2004 | Copies - 1 Pg(s) | 0.15 |
| 06/01/2004 | Fax 1 Pg(s) to 5467070 @ 50 cents per Pg. | 0.50 |
| 06/02/2004 | Copies - 2 Pg(s) | 0.30 |
| 06/02/2004 | Copies - 3 Pg(s) | 0.45 |
| 06/04/2004 | Fax 1 Pg(s) to 5467070 @ 50 cents per Pg. | 0.50 |
| 06/06/2004 | Copies - 11 Pg(s) | 1.65 |
| 06/06/2004 | Copies - 99 Pg(s) | 14.85 |
| 06/07/2004 | Copies - 3 Pg(s) | 0.45 |
| 06/09/2004 | Copies - 1 Pg(s) | 0.15 |
| 06/09/2004 | Long Distance Phone Charges to (808) 326-7170  11:26:00 AM | 0.42 |
| 06/10/2004 | Copies - 6 Pg(s) | 0.90 |
| 06/10/2004 | Copies - 2 Pg(s) | 0.30 |
| 06/10/2004 | Copies - 2 Pg(s) | 0.30 |
| 06/10/2004 | Long Distance Phone Charges to (808) 329-7706  09:02:00 AM | 0.35 |
| 06/14/2004 | Copies - 2 Pg(s) | 0.30 |
| 06/18/2004 | Copies - 7 Pg(s) | 1.05 |
| 06/18/2004 | Long Distance Phone Charges to (808) 961-8251  09:12:00 AM | 0.07 |
| 06/21/2004 | Copies - 3 Pg(s) | 0.45 |
| 06/21/2004 | Copies - 8 Pg(s) | 1.20 |
| 06/21/2004 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # M333894; Outside printing/3,864 File copies; 5 oversize copies 11X17; 2 oversize 30X42 and 1 oversize copy 15X24 | 449.38 |
| 06/22/2004 | Copies - 2 Pg(s) | 0.30 |
| 06/22/2004 | Copies - 1 Pg(s) | 0.15 |
| 06/22/2004 | Copies - 6 Pg(s) | 0.90 |
| 06/22/2004 | Long Distance Phone Charges to (808) 329-7706  10:57:00 AM | 1.05 |
| 06/22/2004 | Long Distance Phone Charges to (808) 329-7706  01:32:00 PM | 0.63 |
| 06/22/2004 | Long Distance Phone Charges to (808) 329-7706  04:18:00 PM | 0.07 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                                    Page  5

|  |  | Our file no.   2004069 | Invoice #  86178 |
|---|---|---|---|
| 06/23/2004 | Copies - 61 Pg(s) | | 9.15 |
| 06/23/2004 | Long Distance Phone Charges to (808) 329-7706  03:41:00 PM | | 2.31 |
| 06/23/2004 | Long Distance Phone Charges to (808) 329-7528  10:34:00 AM | | 0.14 |
| 06/23/2004 | Long Distance Phone Charges to (808) 329-7706  10:35:00 AM | | 0.07 |
| 06/23/2004 | Long Distance Phone Charges to (808) 329-7706  11:23:00 AM | | 0.07 |
| 06/24/2004 | Long Distance Phone Charges to (808) 329-7706  09:32:00 AM | | 1.68 |
| 06/24/2004 | Long Distance Phone Charges to (808) 329-7706  04:35:00 PM | | 0.14 |
| 06/25/2004 | Copies - 54 Pg(s) | | 8.10 |
| 06/25/2004 | Copies - 18 Pg(s) | | 2.70 |
| 06/25/2004 | Long Distance Phone Charges to (808) 329-7706  04:31:00 PM | | 1.12 |
| 06/30/2004 | Copies - 3 Pg(s) | | 0.45 |
| 06/30/2004 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A137027; Outside printing/2,548 B&W Copying; 4 color copying | | 490.96 |

Total expenses...                                          $1,421.25

General Excise Tax on Fees...                   $405.80

Total of this invoice...                          $11,972.05

005

## AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

August 3, 2004

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:    86861

ATTENTION:    DAVID GROUNDWATER/AUSCO
JOHN REID/THE BLUFFS AT MAUNA KEA

INSURED:    THE BLUFFS AT MAUNA KEA
CLAIMANT:    WESTERN SUNVIEW PROPERTIES
AUSCO NO:    A2834
POLICY NO:    ND00004014
OUR CLIENT:    THE BLUFFS AT MAUNA KEA
OUR FILE NO:    2004069 SKA

* AS OF TO DATE INSURED HAS PAID $ 1,000 OF $1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $13,155.00 |
| General Excise Tax on Fees | $526.20 |
| Expenses | $375.55 |
| **Current Invoice Total** | **$14,056.75** |
| **CURRENT INVOICE BALANCE** | **$14,056.75** |
| Previous Balance Due | $15,398.39 |
| Payments | $3,426.34 |
| **Net Balance Forward** | **$11,972.05** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$26,028.80** |

### REMITTANCE COPY

Please include this page with your payment.

0000837

010

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                                    Page   1
August 3, 2004                        Our file no.    2004069        Invoice #   86861

## Detailed list of services ---

|            |     |                                                                           | Hours | Rate |
|------------|-----|---------------------------------------------------------------------------|-------|------|
| 07/03/2004 | RMS | Rev/analysis pleadings vol. 11                                            | 1.70  | 150.00 |
| 07/03/2004 | RMS | Rev/analysis pleadings vol. 12                                            | 2.40  | 150.00 |
| 07/03/2004 | RMS | Rev/analysis pleadings vol. 13                                            | 1.10  | 150.00 |
| 07/03/2004 | RMS | Rev/analysis pleadings vol. 14                                            | 1.20  | 150.00 |
| 07/04/2004 | RMS | Select docs and prepare chron re: design committee and significant actions | 4.70  | 150.00 |
| 07/05/2004 | RMS | Analysis arguments and exhibits in MSJ and MSJ/Mtn to dismiss             | 5.20  | 150.00 |
| 07/06/2004 | RMS | Attend Motion for Sum Judgment                                           | 1.10  | 150.00 |
| 07/06/2004 | RMS | Analyze rules and regs applicable to Bluffs development                  | 2.60  | 150.00 |
| 07/07/2004 | RMS | Rev/analysis expert report atty Callies                                  | 0.90  | 150.00 |
| 07/07/2004 | RMS | Draft notes re: issues/evidence for Assoc.                               | 2.70  | 150.00 |
| 07/08/2004 | RMS | Prep for mtg with counsel re: discovery plan                            | 1.60  | 150.00 |
| 07/08/2004 | RMS | Attend mtg with counsel re discovery plan                               | 1.30  | 150.00 |
| 07/08/2004 | RMS | Rev. proposed affidavit for committee consultant Stringer               | 0.70  | 150.00 |
| 07/08/2004 | RMS | Draft ltr Stringer re: proposed affidavit                               | 0.20  | 150.00 |
| 07/09/2004 | RMS | Rev/analysis plaintiff's mtn compel disc responses                      | 0.20  | 150.00 |
| 07/09/2004 | RMS | Rev. def. reply memo re: mtn to compel                                  | 0.20  | 150.00 |
| 07/09/2004 | RMS | Rev. def Mauna Kea opposition memo                                      | 0.10  | 150.00 |
| 07/09/2004 | RMS | Attend hrg on mtn                                                        | 1.10  | 150.00 |
| 07/09/2004 | RMS | Rev/analysis proposed joint defense agreement                           | 0.40  | 150.00 |
| 07/12/2004 | RMS | Prep for mtg with committee consultants Stringer and Ayer               | 1.30  | 150.00 |
| 07/12/2004 | RMS | Mtg with Stringer and Ayer re: accuracy of proposed declaration and discussion of committee process | 2.10 | 150.00 |
| 07/13/2004 | RMS | Rev/analysis plaintiff's MSJ re: variance                               | 1.70  | 150.00 |
| 07/16/2004 | RMS | TC Stringer/atty Beaman re: affidavit of Stringer                       | 0.10  | 150.00 |
| 07/16/2004 | RMS | R/S re authority to grant variances                                     | 2.10  | 150.00 |
| 07/16/2004 | RMS | Rev. order of ct re: MSJ                                                | 0.20  | 150.00 |
| 07/16/2004 | RMS | Draft status ltr Groundwater                                           | 0.80  | 150.00 |
| 07/16/2004 | RMS | Rev/analysis Plaintiff Concise Statement of Facts for variance MSJ      | 1.60  | 150.00 |
| 07/19/2004 | RMS | TC atty Beaman re: consultant Stringer's affidavit                      | 0.30  | 150.00 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                    Our file no.    2004069

Page   2
Invoice #   86861

| Date | Atty | Description | Hours | Rate |
|------|------|-------------|-------|------|
| 07/19/2004 | RMS | Analysis Plaintiff arguments and Exhs in MSJ (variance) | 3.30 | 150.00 |
| 07/20/2004 | RMS | ~~redacted~~ | 0.30 | 150.00 |
| 07/20/2004 | RMS | Rev/analysis defendant Federman Mtn for Summary Judgment | 1.60 | 150.00 |
| 07/20/2004 | RMS | R/S re: covenants and restrictions | 1.90 | 150.00 |
| 07/22/2004 | RMS | ~~redacted~~ | 1.40 | 150.00 |
| 07/22/2004 | RMS | ~~redacted~~ | 0.70 | 150.00 |
| 07/23/2004 | RMS | ~~redacted~~ | 0.20 | 150.00 |
| 07/23/2004 | RMS | ~~redacted~~ | 1.70 | 150.00 |
| 07/23/2004 | RMS | ~~redacted~~ | 3.20 | 150.00 |
| 07/24/2004 | RMS | Rev plaintiff Req for Admissions | 0.20 | 150.00 |
| 07/24/2004 | RMS | Draft resp to req for admissions | 0.10 | 150.00 |
| 07/24/2004 | RMS | Rev plaintiff objections to Orders re: remand | 1.40 | 150.00 |
| 07/26/2004 | RMS | ~~redacted~~ | 1.40 | 150.00 |
| 07/26/2004 | RMS | ~~redacted~~ | 0.90 | 150.00 |
| 07/26/2004 | RMS | ~~redacted~~ | 1.30 | 150.00 |
| 07/27/2004 | RMS | ~~redacted~~ | 2.20 | 150.00 |
| 07/27/2004 | RMS | ~~redacted~~ | 0.80 | 150.00 |
| 07/27/2004 | RMS | ~~redacted~~ | 2.90 | 150.00 |
| 07/27/2004 | RMS | TC Stringer re: representation and depo | 0.50 | 150.00 |
| 07/27/2004 | RMS | TC Beaman re: Stringer depo | 0.20 | 150.00 |
| 07/28/2004 | RMS | TC atty Beaman re: committee authority | 0.20 | 150.00 |
| 07/28/2004 | RMS | Analysis plaintiff MSJ to organize materials for opposition | 3.60 | 150.00 |
| 07/28/2004 | RMS | ~~redacted~~ | 0.60 | 150.00 |
| 07/29/2004 | RMS | ~~redacted~~ | 0.50 | 150.00 |
| 07/29/2004 | RMS | Rev/analysis plaintiff MSJ re: spoilation | 0.90 | 150.00 |
| 07/29/2004 | RMS | Draft initial disclosure statement | 1.80 | 150.00 |
| 07/30/2004 | RMS | R/S re: variances | 1.40 | 150.00 |
| 07/30/2004 | RMS | TC Groundwater re: status | 0.10 | 150.00 |
| 07/30/2004 | RMS | TC Hiraoka-Tomita re: missing minutes | 0.40 | 150.00 |
| 07/30/2004 | RMS | R/S re: conflict of interest | 2.30 | 150.00 |
| 07/31/2004 | RMS | Draft e-mail request Gunderson re: facts regarding relationship with | 0.40 | 150.00 |

012

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                              Page   3
                                    Our file no.    2004069          Invoice #  86861
                        Federman

| Date | | Description | | |
|------|------|-------------|------|------|
| 07/31/2004 | RMS | Draft proposed declaration for Hiraoka-Tomita re: missing minutes | 0.80 | 150.00 |
| 07/31/2004 | RMS | R/S re: spoliation | 2.60 | 150.00 |
| 07/31/2004 | RMS | Draft memo in opp msj, standard of review | 1.60 | 150.00 |
| 07/31/2004 | RMS | Draft memo opp msj, missing minutes | 2.80 | 150.00 |
| 07/31/2004 | RMS | Draft memo opp msj re: inapplicability of spoliation principle | 1.90 | 150.00 |

Summary of professional services rendered ---

RMS        SHIGEKANE, RONALD M.                                      87.70    $150.00

        **Total Services...**                        $13,155.00      87.70

## Detailed list of expenses ---

                                                                     **Amount**

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/2004 | Copies - 1 Pg(s) | 0.15 |
| 07/02/2004 | Copies - 1 Pg(s) | 0.15 |
| 07/02/2004 | Copies - 1 Pg(s) | 0.15 |
| 07/02/2004 | Copies - 56 Pg(s) | 8.40 |
| 07/02/2004 | Copies - 11 Pg(s) | 1.65 |
| 07/04/2004 | Copies - 33 Pg(s) | 4.95 |
| 07/04/2004 | Copies - 6 Pg(s) | 0.90 |
| 07/04/2004 | Copies - 30 Pg(s) | 4.50 |
| 07/04/2004 | Copies - 49 Pg(s) | 7.35 |
| 07/05/2004 | Copies - 12 Pg(s) | 1.80 |
| 07/05/2004 | Copies - 42 Pg(s) | 6.30 |
| 07/05/2004 | Copies - 6 Pg(s) | 0.90 |
| 07/05/2004 | Copies - 21 Pg(s) | 3.15 |
| 07/05/2004 | Copies - 19 Pg(s) | 2.85 |
| 07/06/2004 | Copies - 1 Pg(s) | 0.15 |
| 07/06/2004 | Copies - 10 Pg(s) | 1.50 |
| 07/08/2004 | Copies - 3 Pg(s) | 0.45 |
| 07/08/2004 | Copies - 127 Pg(s) | 19.05 |
| 07/08/2004 | Fax 7 Pg(s) to 5261857 @ 50 cents per Pg. | 3.50 |
| 07/12/2004 | Copies - 7 Pg(s) | 1.05 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                    Our file no.    2004069

Page   4
Invoice #   86861

| Date | Description | Amount |
|---|---|---|
| 07/12/2004 | Copies - 4 Pg(s) | 0.60 |
| 07/13/2004 | Copies - 12 Pg(s) | 1.80 |
| 07/13/2004 | Vendor DHL  EXPRESS, INC.; Invoice # 7856362614; Delivery services/messengers/Sent to Ashford & Wriston Attn: Dennis Krueger at Kuakini Tower 75-5722 Kuakini Hwy. Kailua-Kona HI on 6/21/04 re: Sent documents from Plaintiff | 15.68 |
| 07/13/2004 | Vendor DHL  EXPRESS, INC.; Invoice # 7856362625; Delivery services/messengers/Sent to Ashford & Wriston Attn: Dennis Krueger at Kuakini Tower 75-5722 Kuakini  Hwy. Kailua-Kona HI on 6/21/04 re: Sent documents from Plaintiff | 16.28 |
| 07/14/2004 | Copies - 1 Pg(s) | 0.15 |
| 07/14/2004 | Copies - 2 Pg(s) | 0.30 |
| 07/19/2004 | Copies - 4 Pg(s) | 0.60 |
| 07/22/2004 | Copies - 2 Pg(s) | 0.30 |
| 07/22/2004 | Fax 3 Pg(s) to 13123816246 @ 50 cents per Pg. | 1.50 |
| 07/23/2004 | Copies - 84 Pg(s) | 12.60 |
| 07/23/2004 | Fax 9 Pg(s) to 5327910 @ 50 cents per Pg. | 4.50 |
| 07/23/2004 | Fax 9 Pg(s) to 5365869 @ 50 cents per Pg. | 4.50 |
| 07/23/2004 | Fax 9 Pg(s) to 5467070 @ 50 cents per Pg. | 4.50 |
| 07/23/2004 | Long Distance Phone Charges to (312) 381-2926  09:03:00 AM | 0.91 |
| 07/23/2004 | Long Distance Phone Charges to (808) 329-7706  10:26:00 AM | 1.47 |
| 07/24/2004 | Copies - 4 Pg(s) | 0.60 |
| 07/26/2004 | Copies - 4 Pg(s) | 0.60 |
| 07/28/2004 | Copies - 3 Pg(s) | 0.45 |
| 07/28/2004 | Long Distance Phone Charges to (808) 329-7706  10:07:00 AM | 1.26 |
| 07/29/2004 | Copies - 3 Pg(s) | 0.45 |
| 07/29/2004 | Copies - 4 Pg(s) | 0.60 |
| 07/29/2004 | Copies - 50 Pg(s) | 7.50 |
| 07/29/2004 | Fax 2 Pg(s) to 13123816246 @ 50 cents per Pg. | 1.00 |
| 07/30/2004 | Copies - 162 Pg(s)  Copies of initial disclosure | 24.30 |
| 07/30/2004 | Copies - 6 Pg(s) | 0.90 |
| 07/30/2004 | Copies - 12 Pg(s) | 1.80 |
| 07/30/2004 | Long Distance Phone Charges to (312) 381-2926  11:13:00 AM | 0.49 |
| 07/30/2004 | Long Distance Phone Charges to (808) 329-7706  11:49:00 AM | 0.14 |

014

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                    Our file no.    2004069

Page   5
Invoice #   86861

| 07/30/2004 | Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 18923; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 7/27/04 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing | 187.02 |
| 07/30/2004 | Vendor AMPCO; Invoice # 20040690727; Out-of-town travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 7/27/04 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing | 6.00 |
| 07/31/2004 | Copies - 3 Pg(s) | 0.45 |
| 07/31/2004 | Copies - 2 Pg(s) | 0.30 |
| 07/31/2004 | Postage. (Total charges  for the current billing period ) | 7.10 |

|  |  |  |
| --- | --- | --- |
| Total expenses... | $375.55 |  |
| General Excise Tax on Fees... | $526.20 |  |
| **Total of this invoice...** | **$14,056.75** |  |

015

# AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

October 4, 2004

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:    87541

ATTENTION:    DAVID GROUNDWATER/AUSCO

INSURED:      THE BLUFFS AT MAUNA KEA
CLAIMANT:     WESTERN SUNVIEW PROPERTIES
AUSCO NO:     A2834
POLICY NO:    ND00004014
OUR CLIENT:   THE BLUFFS AT MAUNA KEA
OUR FILE NO:  2004069 SKA

* AS OF TO DATE INSURED HAS PAID $ 1,000 OF $1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $15,450.00 |
| General Excise Tax on Fees | $618.00 |
| Expenses | $1,562.30 |
| **Current Invoice Total** | **$17,630.30** |
| **CURRENT INVOICE BALANCE** | **$17,630.30** |
| Previous Balance Due | $26,028.80 |
| Payments | $11,972.05 |
| **Net Balance Forward** | **$14,056.75** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$31,687.05** |

## REMITTANCE COPY

Please include this page with your payment.

0000837

016

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)
October 4, 2004

Page 1
Our file no.    2004069
Invoice #   87541

## Detailed list of services ---

| | | | Hours | Rate |
|---|---|---|---|---|
| 08/01/2004 | RMS | Rev/resp e-mail Gunderson re: declaration addressing conflict | 0.40 | 150.00 |
| 08/01/2004 | RMS | Analysis exhs for use in memo in opposition to MSJ-spoliation | 2.90 | 150.00 |
| 08/01/2004 | RMS | Draft declaration for Gunderson re: conflict | 0.70 | 150.00 |
| 08/01/2004 | RMS | Draft declaration for Krueger re: letters of approval from committee | 0.90 | 150.00 |
| 08/02/2004 | RMS | Telephone call with Krueger re: declaration approval letters | 0.20 | 150.00 |
| 08/02/2004 | RMS | Draft corrections to Krueger and Hiraoka declaration | 0.40 | 150.00 |
| 08/02/2004 | RMS | Analysis exhibits and docs in prep for mtg with Stringer to prepare for depo | 2.60 | 150.00 |
| 08/03/2004 | RMS | Mtg with Stringer in prep for depo | 0.50 | 150.00 |
| 08/03/2004 | RMS | Attend depo Stringer | 8.40 | 150.00 |
| 08/03/2004 | RMS | Draft ltr Krueger re: declaration | 0.20 | 150.00 |
| 08/04/2004 | RMS | TC Krueger re: committee voting and minutes | 0.30 | 150.00 |
| 08/04/2004 | RMS | Revise Krueger declaration re: approval and letters | 0.40 | 150.00 |
| 08/04/2004 | RMS | TC Hiraoka re: missing minutes and declaration for use in MSJ - spoliation | 0.20 | 150.00 |
| 08/04/2004 | RMS | Revise declaration Hiraoka | 0.10 | 150.00 |
| 08/04/2004 | RMS | TC atty Beaman re: continuance of settlement conf. and coordinate memos in opp to MSJ | 0.30 | 150.00 |
| 08/04/2004 | RMS | Supplement and revise memo in opp MSJ-spoliation | 3.40 | 150.00 |
| 08/05/2004 | RMS | Draft Separate and Concise Statement of Facts for memo in opp to MSJ-Spoliation | 3.10 | 150.00 |
| 08/05/2004 | RMS | Rev. prior exhibits in Motion for Summary Judgment for use in Opp memo MSJ-Spoliation | 2.10 | 150.00 |
| 08/06/2004 | RMS | Rev/analysis plaintiff memo/counter-MSJ | 2.20 | 150.00 |
| 08/06/2004 | RMS | Mtg with attys Beaman, Colombe, Kang re: strategy in replying to plaintiff counter-MSJ | 0.90 | 150.00 |
| 08/07/2004 | RMS | Analysis Bylaws and Incorp docs of Assoc. | 0.80 | 150.00 |
| 08/07/2004 | RMS | Analysis arguments and exhibits submitted by plaintiffs re: counter MSJ | 5.40 | 150.00 |
| 08/09/2004 | RMS | Research regarding conflict of interest argument raised by plaintiff | 1.70 | 150.00 |
| 08/09/2004 | RMS | Analysis of cases re: conflict of interest to formulate argument for MSJ opposition | 3.90 | 150.00 |
| 08/09/2004 | RMS | Draft arguments re: conflict of interest in opposition to Plaintiffs/ | 3.60 | 150.00 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                             Page  2
                              Our file no.    2004069        Invoice #  87541
                    Motion for Summary Judgment

| Date | | Description | Hours | Rate | |
|---|---|---|---|---|---|
| 08/10/2004 | RMS | Telephone call to attorney Beaman regarding Design Committee minutes and plaintiffs' subpoena of consultant Stringer documents | 0.30 | 150.00 | ✓ |
| 08/10/2004 | RMS | Telephone call to architect Ayer regarding plaintiffs' subpoena of documents from Stringer and direction to withhold. | 0.10 | 150.00 | ✓ |
| 08/10/2004 | RMS | Telephone call and e-mail to atty Love regarding our objections to allow Stringer to produce documents pursuant to subpoena | 0.10 | 150.00 | ✓ |
| 08/10/2004 | RMS | Telephone call with agent Augustine of management company regarding scheduling of board meeting | 0.20 | 150.00 | ✓ |
| 08/10/2004 | RMS | Draft arguments regarding varane and approvals of Committee in opposition to counter motion for summary judgment | 4.70 | 150.00 | |
| 08/10/2004 | RMS | Analysis plaintiffs concise statement of facts and draft response | 4.10 | 150.00 | |
| 08/11/2004 | RMS | Supplement Separate and concise statement of facts for opposition memorandum | 1.80 | 150.00 | |
| 08/11/2004 | RMS | Supplement and revise memorandum in opposition to plaintiffs' counter motion for summary judgment | 3.40 | 150.00 | |
| 08/11/2004 | RMS | ███████████████████████████ | 0.90 | 150.00 | |
| 08/12/2004 | RMS | Review and analyze plaintiff's reply memo regarding motion for summary judgment on missing minutes | 0.90 | 150.00 | |
| 08/12/2004 | RMS | Review defendant Federman's reply memo to plaintiffs' counter motion for summary judgment | 0.70 | 150.00 | |
| 08/13/2004 | RMS | Telephone call Federman's attorney Beaman regarding proposed meet and confer with with plaintiff's counsel on Leone discovery | 0.30 | 150.00 | |
| 08/13/2004 | RMS | Review and analysis of consultant Stringer architects records subpoenaed by plaintiff | 3.20 | 150.00 | ✓ |
| 08/13/2004 | RMS | Draft privilege log for consultant Stringer records | 2.10 | 150.00 | ✓ |
| 08/14/2004 | RMS | Review additional documents of consultant Stringer to designated privileged documents | 1.10 | 150.00 | ✓ |
| 08/14/2004 | RMS | Supplement privilege log for consultant Stringer documents | 1.80 | 150.00 | ✓ |
| 08/14/2004 | RMS | Draft letter to plaintiff attorneys regarding objection to subpoena and documents available for inspection | 0.30 | 150.00 | ✓ |
| 08/16/2004 | RMS | ███████████████████████████ minutes of meetings and agreement not to file cross claims in Leone lawsuit | 0.30 | 150.00 | |
| 08/16/2004 | RMS | Telephone conference with property manager Augustine regarding request to participate in board meeting. | 0.10 | 150.00 | |
| 08/16/2004 | RMS | Draft e-mail to board members regarding purpose of request to participate in board meeting. | 0.40 | 150.00 | |
| 08/23/2004 | RMS | Review and analyze memos by parties for motion and cross motions for summary judgment re: missing minutes and validity of variances in preparation for oral argument | 2.20 | 150.00 | |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                    Our file no.    2004069                    Page   3
                                                                              Invoice #   87541

| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| 08/23/2004 | RMS | Attend hearing on Motions for summary judgment | 2.90 | 150.00 |
| 08/24/2004 | RMS | Telephone conference with attorney Colombe (defendant Federman) re: agreement for joint defense | 0.20 | 150.00 |
| ~~08/24/2004~~ | ~~RMS~~ | ~~████████████████████████ application for improvement~~ | ~~0.20~~ | ~~150.00~~ |
| ~~08/25/2004~~ | ~~RMS~~ | ~~███████ plaintiff's recommendation ████████████████ motion for preliminary injunction ██ ████~~ | ~~0.10~~ | ~~150.00~~ |
| 08/25/2004 | RMS | Review and analysis of Board meeting minutes, 2001 to 2004 | 1.60 | 150.00 ✓ |
| 08/28/2004 | RMS | Review pleadings, motions and notes to prepare comprehensive report to adjuster/client | 2.20 | 150.00 ✓ |
| 08/28/2004 | RMS | Draft report and evaluation of claims and facts | 3.20 | 150.00 ✓ |
| 08/29/2004 | RMS | Supplement report and evaluation to adjuster Groundwater. | 2.30 | 150.00 ✓ |
| 08/30/2004 | RMS | Review and analyze subpoenaed records from Stringer Architects. | 3.30 | 150.00 ✓ |
| 09/01/2004 | RMS | Telephone Defendant attorney Colombe regarding Design Committee new rules | 0.20 | 150.00 ✓ |
| 09/01/2004 | RMS | Telephone association attorney Krueger regarding new rules for design committee and proposed recommendations for Board at meeting on Sept. 3 | 0.20 | 150.00 ✓ |
| 09/02/2004 | RMS | Review and analysis court's decision on plaintiff's motion for summary judgment on missing minutes | 0.40 | 150.00 |
| 09/02/2004 | RMS | Prepare for meeting with Board regarding proposed recommendations to eliminate litigation issues. | 1.30 | 150.00 ✓ |
| 09/03/2004 | RMS | Participate in telephone conference with Board in executive session to make recommendations to eliminate litigation issues | 0.90 | 150.00 ✓ |
| 09/07/2004 | RMS | Telephone conference with association attorney Krueger regarding meeting minutes of January, 2003 | 0.20 | 150.00 |
| 09/13/2004 | RMS | Review plaintiffs' motion for partial summary judgment re: invalid voting | 1.40 | 150.00 |
| 09/17/2004 | RMS | Review and analysis of Court's ruling on Motions for summary judgment | 1.10 | 150.00 |
| 09/17/2004 | RMS | Telephone conference with attorney Krueger regarding Court's ruling on motions for summary judgment | 0.20 | 150.00 |
| 09/17/2004 | RMS | Meeting with defendant Federman attorneys Beaman and Colombe regarding impact of court's ruling and litigation plan | 1.20 | 150.00 |
| 09/18/2004 | RMS | Analysis Court's ruling to formulate report to adjuster Groundwater | 0.80 | 150.00 |
| 09/18/2004 | RMS | Draft report to adjuster Groundwater regarding court's ruling and impact | 1.60 | 150.00 |
| 09/18/2004 | RMS | Select pleading materials to send to board representative Stingel for board members' information and review | 0.80 | 150.00 |

019



**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                                 Page   4

| | | Our file no.    2004069 | | |
|---|---|---|---|---|
| 09/18/2004 | RMS | Draft letter to board representative Stingel regarding pleadings for board members. | 0.20 | 150.00 |
| 09/29/2004 | RMS | ~~████████████████████~~ | 0.20 | 150.00 |
| 09/29/2004 | RMS | ~~████████ draft Cross motion for summary judgment~~ | 0.90 | 150.00 |
| 09/30/2004 | RMS | Review and analysis plaintiff's motion for reconsideration of motion for summary judgment | 0.80 | 150.00 |

Invoice #  87541

Summary of professional services rendered ---

| RMS | SHIGEKANE, RONALD M. | 103.00 | $150.00 |
|---|---|---|---|
| | **Total Services...** | $15,450.00 | 103.00 |

## Detailed list of expenses ---

| | | **Amount** |
|---|---|---|
| 08/01/2004 | Copies - 1 Pg(s) | 0.15 |
| 08/01/2004 | Copies - 1 Pg(s) | 0.15 |
| 08/02/2004 | Copies - 30 Pg(s) | 4.50 |
| 08/02/2004 | Copies - 2 Pg(s) | 0.30 |
| 08/02/2004 | Long Distance Phone Charges to (808) 329-7706  08:26:00 AM | 0.07 |
| 08/02/2004 | Long Distance Phone Charges to (808) 329-7706  10:28:00 AM | 0.91 |
| 08/03/2004 | Copies - 9 Pg(s) | 1.35 |
| 08/03/2004 | Copies - 2 Pg(s) | 0.30 |
| 08/03/2004 | Copies - 4 Pg(s) | 0.60 |
| 08/03/2004 | Copies - 4 Pg(s) | 0.60 |
| 08/03/2004 | Copies - 7 Pg(s) | 1.05 |
| 08/03/2004 | Fax 10 Pg(s) to 18083297528 @ 50 cents per Pg. | 5.00 |
| 08/03/2004 | Long Distance Phone Charges to (808) 329-7706  02:23:00 PM | 0.56 |
| 08/03/2004 | Long Distance Phone Charges to (808) 329-7706  12:27:00 PM | 0.07 |
| 08/04/2004 | Copies - 81 Pg(s) | 12.15 |
| 08/04/2004 | Copies - 1 Pg(s) | 0.15 |
| 08/04/2004 | Fax 4 Pg(s) to 18083297528 @ 50 cents per Pg. | 2.00 |
| 08/04/2004 | Long Distance Phone Charges to (808) 329-7706  02:02:00 PM | 1.61 |
| 08/05/2004 | Copies - 4 Pg(s) | 0.60 |
| 08/05/2004 | Copies - 3 Pg(s) | 0.45 |
| 08/05/2004 | Copies - 2 Pg(s) | 0.30 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)

Page  5
Invoice #  87541

Our file no.    2004069

| Date | Description | Amount |
|---|---|---|
| 08/05/2004 | Copies - 3 Pg(s) | 0.45 |
| 08/05/2004 | Copies - 397 Pg(s) Copies of statement of facts and memo in opp | 59.55 |
| 08/05/2004 | Fax 3 Pg(s) to 5467070 @ 50 cents per Pg. | 1.50 |
| 08/05/2004 | Fax 3 Pg(s) to 5475880 @ 50 cents per Pg. | 1.50 |
| 08/05/2004 | Fax 3 Pg(s) to 5448399 @ 50 cents per Pg. | 1.50 |
| 08/05/2004 | Fax 3 Pg(s) to 5327910 @ 50 cents per Pg. | 1.50 |
| 08/05/2004 | Fax 3 Pg(s) to 5365869 @ 50 cents per Pg. | 1.50 |
| 08/05/2004 | Long Distance Phone Charges to (808) 329-7706  09:13:00 AM | 0.14 |
| 08/05/2004 | Long Distance Phone Charges to (808) 329-7706  02:59:00 PM | 0.21 |
| 08/06/2004 | Copies - 2 Pg(s) | 0.30 |
| 08/06/2004 | Copies - 6 Pg(s) | 0.90 |
| 08/09/2004 | Copies - 87 Pg(s) | 13.05 |
| 08/09/2004 | Copies - 5 Pg(s) | 0.75 |
| 08/09/2004 | Copies - 12 Pg(s) | 1.80 |
| 08/09/2004 | Long Distance Phone Charges to (808) 329-7706  04:23:00 PM | 0.70 |
| 08/10/2004 | Copies - 17 Pg(s) | 2.55 |
| 08/10/2004 | Copies - 2 Pg(s) | 0.30 |
| 08/10/2004 | Copies - 1 Pg(s) | 0.15 |
| 08/10/2004 | Copies - 2 Pg(s) | 0.30 |
| 08/10/2004 | Copies - 8 Pg(s) | 1.20 |
| 08/10/2004 | Copies - 2 Pg(s) | 0.30 |
| 08/10/2004 | Long Distance Phone Charges to (808) 880-3490  02:29:00 PM | 0.21 |
| 08/10/2004 | Long Distance Phone Charges to (808) 880-3490  02:43:00 PM | 0.07 |
| 08/10/2004 | Long Distance Phone Charges to (808) 326-7170  10:11:00 AM | 0.14 |
| 08/11/2004 | Copies - 495 Pg(s) Copies of memo in opp and concise statement of facts | 74.25 |
| 08/11/2004 | Copies - 19 Pg(s) | 2.85 |
| 08/12/2004 | Copies - 47 Pg(s) | 7.05 |
| 08/12/2004 | Copies - 260 Pg(s)  Copies to answer to 1st amended complaint | 39.00 |
| 08/13/2004 | Copies - 8 Pg(s) | 1.20 |
| 08/13/2004 | Copies - 8 Pg(s) | 1.20 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                      Page  6
08/13/2004              Copies - 8 Pg(s)       Our file no.   2004069     Invoice #  87541
                                                                                       1.20

08/14/2004              Copies - 6 Pg(s)                                                0.90

08/14/2004              Copies - 11 Pg(s)                                               1.65

08/14/2004              Copies - 7 Pg(s)                                                1.05

08/14/2004              Copies - 18 Pg(s)                                               2.70

08/14/2004              Copies - 9 Pg(s)                                                1.35

08/16/2004              Long Distance Phone Charges to (808) 326-7170  02:49:00 PM      0.14

08/16/2004              ~~████████████████████████████████████████████████~~         ~~525.01~~

08/17/2004              Copies - 4 Pg(s)                                                0.60

08/18/2004              Long Distance Phone Charges to (808) 326-7170  10:24:00 AM      0.14

08/19/2004              Copies - 6 Pg(s)                                                0.90

08/19/2004              Copies - 9 Pg(s)                                                1.35

08/19/2004              Vendor PROFESSIONAL IMAGE, INC.: Invoice # M334356;           124.35
                        Outside printing/834 File Copies-Depos, 1 Color copy

~~08/19/2004~~          ~~Vendor AVIS RENT A CAR SYSTEM, INC.: Invoice #~~             ~~42.47~~
                        U298679743; Out-of-town travel/Car rental for Atty Ronald
                        Shigekane trip on 7/27/04 from Island of Oahu to Island of Big
                        Island (Hilo) re: Attend hearinig

08/23/2004              Copies - 106 Pg(s)  Copies of documents from Stringer          15.90

08/27/2004              Copies - 1 Pg(s)                                                0.15

08/27/2004              Long Distance Phone Charges to (312) 381-2926  11:00:00 AM      0.14

08/30/2004              Copies - 54 Pg(s)                                               8.10

08/30/2004              Copies - 9 Pg(s)                                                1.35

09/01/2004              Copies - 1 Pg(s)                                                0.15

09/02/2004              Copies - 3 Pg(s)                                                0.45

09/03/2004              Long Distance Phone Charges to (808) 329-7706  03:28:00 PM      0.49

09/10/2004              Copies - 22 Pg(s)                                               3.30

09/17/2004              Copies - 51 Pg(s)                                               7.65

09/17/2004              Copies - 209 Pg(s) Copies of an order for clients and documents to   31.35
                        Stingel

09/17/2004              Long Distance Phone Charges to (808) 329-7706  11:02:00 AM      0.49

09/20/2004              Copies - 216 Pg(s) Continued Copies of an order for clients and   32.40
                        documents to Stingel

09/20/2004              Copies - 3 Pg(s)                                                0.45

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                   Our file no.    2004069

Page   7
Invoice #   87541

| Date | Description | Amount |
|------|-------------|--------|
| 09/20/2004 | Copies - 3 Pg(s) | 0.45 |
| 09/20/2004 | Copies - 12 Pg(s) | 1.80 |
| 09/20/2004 | Copies - 1 Pg(s) | 0.15 |
| ~~09/22/2004~~ | ~~Vendor WESTLAW; Invoice # WestlawCharge0804; Online research/Research for the month of August 2004~~ | ~~131.55~~ |
| 09/28/2004 | Copies - 1 Pg(s) | 0.15 |
| 09/30/2004 | Copies - 3 Pg(s) | 0.45 |
| 09/30/2004 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A137949; Outside printing/1,838 B&W Copying, 17 Color Copying and 3 Color copying 11X17 | 368.38 |
| 09/30/2004 | Copying | 4.20 |

Total expenses...                          $1,562.30

General Excise Tax on Fees...              $618.00

Total of this invoice...                   **$17,630.30**

023

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

December 8, 2004

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:     88461

ATTENTION:     DAVID GROUNDWATER/AUSCO

INSURED:       THE BLUFFS AT MAUNA KEA
CLAIMANT:       WESTERN SUNVIEW PROPERTIES
AUSCO NO:      A 2834
POLICY NO:     ND00004014
OUR CLIENT:    THE BLUFFS AT MAUNA KEA
OUR FILE NO:   2004069 SKA

\* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE \*

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $8,160.00 |
| General Excise Tax on Fees | $326.40 |
| Expenses | $566.03 |
| **Current Invoice Total** | **$9,052.43** |
| **CURRENT INVOICE BALANCE** | **$9,052.43** |
| Previous Balance Due | $31,687.05 |
| **Net Balance Forward** | **$31,687.05** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$40,739.48** |

### REMITTANCE COPY

Please include this page with your payment.

0000837

024

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)
December 8, 2004

Page   1
Our file no.   2004069    Invoice #   88461

## Detailed list of services ---

|            |     |                                                                                                    | Hours | Rate   |
|------------|-----|----------------------------------------------------------------------------------------------------|-------|--------|
| 10/04/2004 | RMS | Review and analysis of plaintiff's motion for clarification on court's order re motion for summary judgment | 0.30  | 150.00 |
| 10/04/2004 | RMS | Prepare for meeting with Board                                                                     | 0.40  | 150.00 |
| 10/05/2004 | RMS | Participate in telephone conference meeting with the Board on impact of judge's ruling             | 0.70  | 150.00 |
| ~~10/07/2004~~ | ~~RMS~~ | ████████████████████████████                                                                   | ~~2.30~~ | ~~150.00~~ |
| 10/07/2004 | RMS | TC atty Beaman regarding revision of Committtee mtg and minutes                                    | 0.30  | 150.00 |
| 10/07/2004 | RMS | TC Tomita re: Committee minutes and proposed revisions                                             | 0.20  | 150.00 |
| 10/07/2004 | RMS | Draft proposed Declaration for Gunderson and e-mail                                                | 0.40  | 150.00 |
| 10/07/2004 | RMS | Rev. minutes of Board mtg for Oct 5                                                                | 0.20  | 150.00 |
| 10/12/2004 | RMS | Rev. plaintiff memo in opposition to defendant Federman's mtn for final order                      | 0.50  | 150.00 |
| 10/12/2004 | RMS | Rev. defendant Mauna Kea motion to continue trial                                                  | 0.30  | 150.00 |
| 10/12/2004 | RMS | Review correspondence atty Kang re: depos and discovery by Mauna Kea                               | 0.10  | 150.00 |
| 10/13/2004 | RMS | Rev/analysis plaintiff's mtn for additional depositions                                            | 1.10  | 150.00 |
| 10/13/2004 | RMS | Review/analysis defendant Federman memo in opposition to plaintiff's motion for clarification      | 0.80  | 150.00 |
| 10/14/2004 | RMS | Attend settlement conference                                                                       | 2.30  | 150.00 |
| 10/14/2004 | RMS | Review and respond e-mail association management company re: motion for summary judgment by Association | 0.10  | 150.00 |
| 10/15/2004 | RMS | Rev. defendant Federman Reply memo re: mtn for Final judgment on order granting summary judgment    | 0.40  | 150.00 |
| ~~10/18/2004~~ | ~~RMS~~ | ████████████████████████████                                                                   | ~~1.90~~ | ~~150.00~~ |
| ~~10/22/2004~~ | ~~RMS~~ | ████████████████████████████                                                                   | ~~0.20~~ | ~~150.00~~ |
| 10/26/2004 | RMS | Prepare for meet-and-confer conference with all counsel                                            | 0.40  | 150.00 |
| 10/26/2004 | RMS | Attend meet-and-confer conference                                                                  | 1.70  | 150.00 |
| 10/31/2004 | RMS | Review defendant Federman memorandum in opposition to plaintiff's motion for partial summary judgment | 0.80  | 150.00 |
| ~~10/31/2004~~ | ~~RMS~~ | ████████████████████████████                                                                   | ~~1.90~~ | ~~150.00~~ |
| ~~11/01/2004~~ | ~~RMS~~ | ████████████████████████████                                                                   | ~~1.10~~ | ~~150.00~~ |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)

Page   2
Invoice #  88461

Our file no.    2004069



| Date | Initials | Description | Hours | Rate |
|---|---|---|---|---|
| ~~11/01/2004~~ | ~~RMS~~ | ~~████████████████~~ | ~~2.60~~ | ~~150.00~~ |
| 11/02/2004 | RMS | Telephone call to Stringer and Associates regarding production of association meeting minutes | 0.20 | 150.00 ✓ |
| ~~11/02/2004~~ | ~~RMS~~ | ~~████ in opposition to plaintiff's motion for partial summary judgment~~ | ~~0.20~~ | ~~150.00~~ |
| ~~11/02/2004~~ | ~~RMS~~ | ~~████ memorandum in opposition to plaintiffs motion for partial summary judgment~~ | ~~2.90~~ | ~~150.00~~ |
| 11/02/2004 | RMS | Telephone call with plaintiffs attorney Love regarding production of association meeting minutes | 0.20 | 150.00 ✓ |
| ~~11/03/2004~~ | ~~RMS~~ | ~~████ of Gunderson's comments to prepare declaration and memorandum in opposition to motion for partial summary judgment~~ | ~~0.20~~ | ~~150.00~~ |
| ~~11/03/2004~~ | ~~RMS~~ | ~~████ revisions to Gunderson's declaration~~ | ~~0.10~~ | ~~150.00~~ |
| ~~11/11/2004~~ | ~~RMS~~ | ~~████ and analyze plaintiffs and defendant Leone's memorandum regarding defendant Leone's motion for summary judgment~~ | ~~0.80~~ | ~~150.00~~ |
| ~~11/11/2004~~ | ~~RMS~~ | ~~████ and analyze plaintiffs' reply memorandum and original memorandum in preparation for oral arguments on motion for partial summary judgment~~ | ~~2.60~~ | ~~150.00~~ |
| ~~11/12/2004~~ | ~~RMS~~ | ~~Attend hearing on motions for summary judgment~~ | ~~0.70~~ | ~~150.00~~ |
| ~~11/12/2004~~ | ~~RMS~~ | ~~Travel to Honolulu from hearing on motions for summary judgment~~ | ~~3.50~~ | ~~150.00~~ |
| ~~11/12/2004~~ | ~~RMS~~ | ~~Travel to Hilo to attend hearing on plaintiff's motion for partial summary judgment and defendant Leone's motion for summary judgment~~ | ~~2.60~~ | ~~150.00~~ |
| ~~11/13/2004~~ | ~~RMS~~ | ~~████ report to adjuster Groundwater regarding judge's ruling on ████ and litigation plan~~ | ~~1.70~~ | ~~150.00~~ |
| ~~11/15/2004~~ | ~~RMS~~ | ~~████ to Beaman for defendant Leone regarding further discovery needs and design committee actions~~ | ~~0.30~~ | ~~150.00~~ |
| 11/16/2004 | GSM | Travel to Court to attend status conference with Magistrate Kobayashi | 0.40 | 150.00 |
| 11/16/2004 | GSM | Attend status conference with Magistrate Kobayashi | 0.30 | 150.00 |
| 11/16/2004 | GSM | Travel from Court following status conference with Magistrate Kobayashi | 0.40 | 150.00 |
| 11/17/2004 | RMS | Analysis deposition transcript of plaintiff's sales representative D. Au | 1.80 | 150.00 ✓ |
| 11/17/2004 | RMS | Analysis deposition transcript of board member J. Reid. | 1.70 | 150.00 ✓ |
| 11/22/2004 | RMS | Travel to Kona for deposition of plaintiff's sales agent's Broker McArthur. | 2.30 | 150.00 ✓ |
| 11/22/2004 | RMS | Attend deposition of McArthur, Broker | 5.20 | 150.00 ✓ |

026

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                                 Page  3

Our file no.    2004069                                       Invoice #  88461

| 11/22/2004 | RMS | Return travel to Honolulu | 2.10 | 150.00 |
| 11/24/2004 | RMS | Review e-mails (x5) between plaintiff and defense counsel re: discovery issues | 0.30 | 150.00 |
| 11/24/2004 | RMS | Analysis amended complaint and filings to formulate argument for motion for summary judgment for Association | 1.60 | 150.00 |
| ~~11/30/2004~~ | ~~RMS~~ | ████████████████████████████████████████ | ~~0.20~~ | ~~150.00~~ |
| 11/30/2004 | RMS | Attend meet-and-confer conference with all counsel re: discovery issues and potential arbitration | 1.10 | 150.00 |

**Summary of professional services rendered ---**

| GSM | MIYAMOTO, GARY S. | 1.10 | $150.00 |
| RMS | SHIGEKANE, RONALD M. | 53.30 | $150.00 |

**Total Services...**                           $8,160.00        54.40

## Detailed list of expenses ---

|  |  | **Amount** |
|---|---|---|
| 10/01/2004 | Copies - 3 Pg(s) | 0.45 |
| 10/04/2004 | Copies - 47 Pg(s) | 7.05 |
| 10/04/2004 | Copies - 1 Pg(s) | 0.15 |
| 10/05/2004 | Long Distance Phone Charges to (808) 329-7706  08:52:00 AM | 0.21 |
| 10/07/2004 | Copies - 3 Pg(s) | 0.45 |
| 10/08/2004 | Long Distance Phone Charges to (808) 961-7464  09:53:00 AM | 0.07 |
| 10/08/2004 | Long Distance Phone Charges to (808) 961-7464  10:03:00 AM | 0.07 |
| 10/19/2004 | Copies - 1 Pg(s) | 0.15 |
| 10/19/2004 | Long Distance Phone Charges to (808) 880-3491  03:23:00 PM | 0.28 |
| ~~10/19/2004~~ | ~~Vendor WESTLAW; Invoice # Westlaw093004; Online research for the month of Sept. 2004~~ | ~~48.07~~ |
| 10/21/2004 | Copies - 4 Pg(s) | 0.60 |
| 10/22/2004 | Copies - 2 Pg(s) | 0.30 |
| 10/28/2004 | Copies - 13 Pg(s) | 1.95 |
| 11/02/2004 | Copies - 4 Pg(s) | 0.60 |
| 11/02/2004 | Copies - 2 Pg(s) | 0.30 |
| 11/02/2004 | Copies - 8 Pg(s) | 1.20 |
| 11/02/2004 | Copies - 123 Pg(s) | 18.45 |
| 11/03/2004 | Copies - 44 Pg(s) | 6.60 |

027

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                          Page  4
                          Our file no.    2004069          Invoice #  88461

| 11/05/2004 | Copies - 3 Pg(s) | 0.45 |
| 11/05/2004 | Copies - 1 Pg(s) | 0.15 |
| 11/08/2004 | Copies - 45 Pg(s) | 6.75 |
| 11/15/2004 | Copies - 6 Pg(s) | 0.90 |
| 11/15/2004 | Copies - 3 Pg(s) | 0.45 |
| ~~11/15/2004~~ | ~~Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 15670; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 11/12/04 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing~~ | ~~195.40~~ |
| ~~11/15/2004~~ | ~~Vendor AMPCO; Invoice # 20040691112; Out-of-town travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 11/12/04 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing~~ | ~~7.00~~ |
| 11/19/2004 | Copies - 1 Pg(s) | 0.15 |
| 11/22/2004 | Copies - 1 Pg(s) | 0.15 |
| 11/24/2004 | Copies - 2 Pg(s) | 0.30 |
| 11/24/2004 | Copies - 6 Pg(s) | 0.90 |
| 11/24/2004 | Long Distance Phone Charges to (808) 329-7706  10:58:00 AM | 0.07 |
| 11/24/2004 | Long Distance Phone Charges to (808) 326-7654  11:00:00 AM | 0.14 |
| 11/29/2004 | Vendor ALOHA AIRLINES; Invoice # 20040691122; Out-of-town travel/Additional airfare charge re change in fligh for Atty Ronald Shigekane trip on 11/22/04 from Island of Oahu to Island of Big Island (Kona) re: Attend deposition | 15.00 |
| 11/29/2004 | Vendor AMPCO; Invoice # 20040691122; Out-of-town travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 11/22/04 from Island of Oahu to Island of Big Island (Kona) re: Attend deposition | 10.00 |
| 11/30/2004 | Copies - 3 Pg(s) | 0.45 |
| 11/30/2004 | Long Distance Phone Charges to (808) 326-7654  10:41:00 AM | 0.70 |
| 11/30/2004 | Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice # U305231706; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 11/22/04 from Island of Oahu to Island of Big Island (Kona) re: Attend depo in Kona | 44.72 |
| 11/30/2004 | Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 15737; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 11/22/04 from Island of Oahu to Island of Big Island (Hilo) re: attend depo | 195.40 |

|                          |          |
| Total expenses... | $566.03 |
| General Excise Tax on Fees... | $326.40 |

028

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                    Our file no.   2004069                    Page  5
Invoice #  88461

**Total of this invoice...**                                    **$9,052.43**

023

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

January 4, 2005

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:    88986

ATTENTION:      DAVID GROUNDWATER/AUSCO

INSURED:        THE BLUFFS AT MAUNA KEA
CLAIMANT:       WESTERN SUNVIEW PROPERTIES
AUSCO NO:       A2834
POLICY NO:      ND00004014
OUR CLIENT:     THE BLUFFS AT MAUNA KEA
OUR FILE NO:    2004069 SKA

* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $1,995.00 |
| General Excise Tax on Fees | $79.80 |
| Expenses | $98.85 |
| **Current Invoice Total** | **$2,173.65** |
| **CURRENT INVOICE BALANCE** | **$2,173.65** |
| Previous Balance Due | $40,739.48 |
| Payments | $31,687.05 |
| **Net Balance Forward** | **$9,052.43** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$11,226.08** |

**REMITTANCE COPY**

Please include this page with your payment.

0000837

030

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)
January 4, 2005

Page   1
Our file no.    2004069
Invoice #  88986

## Detailed list of services ---

| | | | Hours | Rate |
|---|---|---|---|---|
| 12/01/2004 | RMS | ~~[redacted]~~ | 1.10 | 150.00 |
| 12/02/2004 | RMS | ~~[redacted]~~ | 2.20 | 150.00 |
| 12/02/2004 | RMS | ~~[redacted]~~ | 1.30 | 150.00 |
| 12/02/2004 | RMS | ~~[redacted]~~ | 2.20 | 150.00 |
| 12/02/2004 | RMS | ~~[redacted]~~ | 0.10 | 150.00 |
| 12/03/2004 | RMS | ~~[redacted]~~ | 0.20 | 150.00 |
| 12/09/2004 | RMS | Review Federal Court's ruling on discovery motion | 0.30 | 150.00 |
| 12/09/2004 | RMS | Review plaintiff's motion for reconsideration (2nd) | 0.50 | 150.00 |
| 12/10/2004 | RMS | Telephone conference with adjuster Groundwater regarding status of case | 0.20 | 150.00 |
| 12/10/2004 | RMS | ~~[redacted]~~ | 0.20 | 150.00 |
| 12/10/2004 | RMS | Draft information sheet for Augustine Realty regarding nature and status of the lawsuits. | 0.50 | 150.00 |
| 12/10/2004 | RMS | Draft status report and recommendations. | 2.10 | 150.00 |
| 12/13/2004 | RMS | ~~[redacted]~~ | 0.50 | 150.00 |
| 12/13/2004 | RMS | ~~[redacted]~~ | 0.40 | 150.00 |
| 12/13/2004 | RMS | ~~[redacted]~~ | 0.20 | 150.00 |
| 12/22/2004 | RMS | ~~[redacted]~~ | 0.20 | 150.00 |
| 12/22/2004 | RMS | Review plaintiff's motion for reconsideration of discovery order. | 0.30 | 150.00 |
| 12/28/2004 | RMS | Rev. plaintiff's letter to judge and prod of documents | 0.50 | 150.00 |
| 12/28/2004 | RMS | Rev. defendant's memo in opposition to plaintiff's motion for reconsideration/clarification of discovery order | 0.30 | 150.00 |

### Summary of professional services rendered ---

| | | | Hours | Rate |
|---|---|---|---|---|
| RMS | SHIGEKANE, RONALD M. | | 13.30 | $150.00 |

**Total Services...**    $1,995.00    13.30

031

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)

Page   2
Invoice #   88986

Our file no.    2004069

## Detailed list of expenses ---

**Amount**

| Date | Description | Amount |
|---|---|---|
| 12/01/2004 | Copies - 1 Pg(s) | 0.15 |
| 12/01/2004 | Copies - 2 Pg(s) | 0.30 |
| 12/01/2004 | Long Distance Phone Charges to (808) 961-7464  02:10:00 PM | 0.14 |
| 12/02/2004 | Copies - 6 Pg(s) | 0.90 |
| 12/03/2004 | Copies - 3 Pg(s) | 0.45 |
| 12/10/2004 | Copies - 4 Pg(s) | 0.60 |
| 12/10/2004 | Copies - 6 Pg(s) | 0.90 |
| 12/10/2004 | Long Distance Phone Charges to (312) 381-2926  09:40:00 AM | 0.91 |
| 12/10/2004 | Long Distance Phone Charges to (808) 326-7654  09:50:00 AM | 0.35 |
| 12/13/2004 | Copies - 3 Pg(s) | 0.45 |
| 12/13/2004 | Copies - 18 Pg(s) | 2.70 |
| 12/13/2004 | Copies - 44 Pg(s) | 6.60 |
| 12/13/2004 | Long Distance Phone Charges to (808) 326-7654  03:46:00 PM | 0.14 |
| 12/13/2004 | Long Distance Phone Charges to (808) 326-7654  03:47:00 PM | 0.14 |
| 12/14/2004 | Copies - 97 Pg(s) | 14.55 |
| ~~12/14/2004~~ | ~~Vendor AMPCO; Invoice # 20040691202; Out-of-town~~ travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 12/2/04 from Island of Oahu to Island of Big Island (Hilo) re: Attend pretrial conference | ~~8.00~~ |
| 12/16/2004 | Copies - 4 Pg(s) | 0.60 |
| 12/17/2004 | Copies - 4 Pg(s) | 0.60 |
| 12/17/2004 | Copies - 1 Pg(s) | 0.15 |
| ~~12/21/2004~~ | ~~Vendor WESTLAW; Invoice # Westlaw1104; Online research for~~ the month of November 2004 | ~~17.12~~ |
| ~~12/27/2004~~ | ~~Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice #~~ U373256531; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 12/2/04 from Island of Oahu to Island of Big Island (Hilo) re: Attend pre trial conference | ~~43.10~~ |

Total expenses...              $98.85

General Excise Tax on Fees...       $79.80

Total of this invoice...            $2,173.65

032

# AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

April 4, 2005

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:     90062

ATTENTION:      DAVID GROUNDWATER/AUSCO

INSURED:        THE BLUFFS AT MAUNA KEA
CLAIMANT:       WESTERN SUNVIEW PROPERTIES
AUSCO NO:       A2834
POLICY NO:      ND00004014
OUR CLIENT:     THE BLUFFS AT MAUNA KEA
OUR FILE NO:    2004069 SKA

* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $14,805.00 |
| General Excise Tax on Fees | $592.20 |
| Expenses | $1,950.84 |
| **Current Invoice Total** | **$17,348.04** |
| **CURRENT INVOICE BALANCE** | **$17,348.04** |
| Previous Balance Due | $11,226.08 |
| Payments | $9,052.43 |
| **Net Balance Forward** | **$2,173.65** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$19,521.69** |

### REMITTANCE COPY

Please include this page with your payment.

0000837

033