# EXHIBIT A

# (PAGES 034 – 069)

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                   Page   1
April 4, 2005                    Our file no.   2004069          Invoice #   90062

## Detailed list of services ---

|            |     |                                                                                                 | Hours | Rate   |   |
|------------|-----|-------------------------------------------------------------------------------------------------|-------|--------|---|
| 01/03/2005 | RMS | TC atty Beaman re: depos of plaintiffs in Hawaii and estimated time needed                       | 0.20  | 150.00 | ✓ |
| ~~01/03/2005~~ | ~~RMS~~ | ~~questions from Atty Love re: Leone consideration~~                                     | ~~0.90~~ | ~~150.00~~ | |
| ~~01/04/2005~~ | ~~RMS~~ | ~~and telephone status conference with Judge and counsel~~                               | ~~0.40~~ | ~~150.00~~ | |
| 01/04/2005 | RMS | TC atty Love re: depo of plaintiff Hands and estimate of time needed                             | 0.10  | 150.00 | ✓ |
| ~~01/05/2005~~ | ~~RMS~~ | ~~responses to atty Love questions re: Leone consideration~~                             | ~~0.40~~ | ~~150.00~~ | |
| 01/05/2005 | RMS | Draft e-mail to committee members re: responses to atty Love and request consideration of Federman palm trees. | 0.50  | 150.00 | |
| 01/05/2005 | RMS | Review Defendant mtn to compel inspection of property and mtn to compel prod of docs             | 0.40  | 150.00 | |
| 01/11/2005 | RMS | Rev letter briefs of plaintiff, def. Mauna Kea and def. Federman re: depo plaintiffs             | 0.80  | 150.00 | |
| 01/18/2005 | RMS | Review plaintiff's request for production of documents                                           | 0.20  | 150.00 | |
| ~~01/18/2005~~ | ~~RMS~~ | ~~Beaman re: request for information from and member Leo~~                               | ~~0.10~~ | ~~150.00~~ | |
| 01/18/2005 | RMS | Draft request for documents to committee members                                                | 0.80  | 150.00 | |
| 01/18/2005 | GSM | Attend status conference with Magistrate Kobayashi                                               | 0.70  | 150.00 | |
| ~~01/19/2005~~ | ~~RMS~~ | ~~respond to TC to Leone's responses to the request~~                                    | ~~0.50~~ | ~~150.00~~ | |
| ~~01/19/2005~~ | ~~RMS~~ | ~~atty Beaman re: Leone's responses to do requests~~                                     | ~~0.10~~ | ~~150.00~~ | |
| ~~01/20/2005~~ | ~~RMS~~ | ~~and analysis of plaintiffs request for reconsideration of Leone approvals~~            | ~~1.70~~ | ~~150.00~~ | |
| ~~01/20/2005~~ | ~~RMS~~ | ~~Draft letters to members re: plaintiffs motion for reconsideration~~                   | ~~0.40~~ | ~~150.00~~ | |
| ~~01/21/2005~~ | ~~RMS~~ | ~~TC atty Kirshbaum re: procedure for reconsideration of Leone approvals~~               | ~~0.40~~ | ~~150.00~~ | |
| 01/21/2005 | RMS | Review attorney Love's correspondence to Judge re: form of order on motion to compel and further arguments | 0.30  | 150.00 | |
| 01/26/2005 | RMS | Telephone discussion with attorney Beaman regarding deposition of plaintiffs                     | 0.20  | 150.00 | ✓ |
| 01/26/2005 | RMS | Telephone discussion with attorney Kirshenbaum regarding plaintiff's request for alternative dates for depositions | 0.20  | 150.00 | ✓ |
| 01/26/2005 | RMS | Review/analysis G. Hands deposition in prep for further deposition                               | 2.90  | 150.00 | ✓ |
| ~~01/28/2005~~ | ~~RMS~~ | ~~atty Love re: submission of form of order compelling document production~~             | ~~0.30~~ | ~~150.00~~ | |

034

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)

Page   2
Invoice #  90062

Our file no.    2004069



| Date | | Description | Hours | Rate | |
|---|---|---|---|---|---|
| 01/28/2005 | RMS | ~~and on motion (requiring parties to take depos on 2/2 and 2)~~ | 0.30 | 150.00 | |
| 02/02/2005 | RMS | Complete review/analysis of G. Hands first depo | 0.70 | 150.00 | ✓ |
| 02/02/2005 | RMS | Review/anaylsis J. Hands first depo | 2.80 | 150.00 | ✓ |
| 02/03/2005 | RMS | Prep for depo J and G Hands | 1.20 | 150.00 | ✓ |
| 02/04/2005 | RMS | Attend depo J. Hands | 8.50 | 150.00 | ✓ |
| 02/05/2005 | RMS | Attend depo G. Hands | 8.80 | 150.00 | ✓ |
| 02/08/2005 | RMS | ~~Dr Ayer for Leone response~~ ~~nuff reconsideration letter~~ | 0.20 | 150.00 | |
| 02/08/2005 | RMS | ~~date on lawsuit and Leone position on~~ ~~consideration~~ | 0.20 | 150.00 | |
| 02/10/2005 | RMS | Attend depo Asari | 1.20 | 150.00 | ✓ |
| 02/14/2005 | RMS | TC atty Kirshenbaum re: discovery request | 0.20 | 150.00 | ✓ |
| 02/14/2005 | RMS | Draft status letter Groundwater | 0.50 | 150.00 | ✓ |
| 02/15/2005 | RMS | ~~tty Krueger re: status of reconsideration recqu~~ | 0.30 | 150.00 | |
| 02/17/2005 | RMS | TC Groundwater re: settlement | 0.20 | 150.00 | ✓ |
| 02/17/2005 | RMS | ~~formal settlement conference statement~~ | 0.90 | 150.00 | |
| 02/21/2005 | RMS | ~~Draft confidential settlement conference letter to judge~~ | 2.30 | 150.00 | |
| 02/22/2005 | RMS | ~~Review/analysis plaintiff expert reports~~ | 2.40 | 150.00 | |
| 02/22/2005 | RMS | ~~TC atty Krueger re: design review recon of Leone improvement~~ | 0.20 | 150.00 | |
| 02/22/2005 | RMS | ~~Draft ltr atty Love re: committee decision on recon of Leone matter~~ | 0.20 | 150.00 | |
| 02/23/2005 | RMS | Rev. plaintiff settlement demand and transmit to Groundwater | 0.10 | 150.00 | ✓ |
| 02/23/2005 | RMS | Review discovery materials to date to plan Motion for Summary Judgment | 2.30 | 150.00 | ✓ |
| 02/24/2005 | RMS | Attend status conference with Magistrate for Federman case | 1.00 | 150.00 | |
| 02/24/2005 | RMS | Rev/analysis Court's order denying Reconsideration | 0.80 | 150.00 | |
| 02/24/2005 | RMS | TC Groundwater re: status | 0.20 | 150.00 | ✓ |
| 02/24/2005 | RMS | TC Krueger re: Tusher bill and agreement of Assoc. | 0.10 | 150.00 | |
| 02/24/2005 | RMS | Rev. Tusher depo transcript to determine whether helpful for Assoc. | 0.40 | 150.00 | |
| 02/24/2005 | RMS | TC Tusher re: payment of Bill | 0.20 | 150.00 | |
| 02/25/2005 | RMS | Telephone call to expert D. Knox for potential retention | 0.20 | 150.00 | ✓ |
| 02/25/2005 | RMS | Rev. depo transcript of G and J Hands for use in Motion for Summary Judgment | 1.40 | 150.00 | ✓ |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                    Our file no.    2004069

Page   3

Invoice #   90062

| Date | | Description | Hours | Rate | |
|------|------|-------------|-------|------|---|
| 02/28/2005 | RMS | ~~TC atty Krueger re: re-running conference~~ | 2.80 | 150.00 | |
| 02/28/2005 | RMS | ~~Review settlement conference~~ | 3.10 | 150.00 | |
| 02/28/2005 | RMS | ~~Returned from Kona to Honolulu~~ | 2.40 | 150.00 | |
| 03/09/2005 | RMS | ~~TC atty Colgate re: meeting minutes for Leone property~~ | 0.10 | 150.00 | |
| 03/09/2005 | RMS | TC atty Krueger re: present status of board and request for meeting minutes | 0.20 | 150.00 | ✓ |
| 03/13/2005 | RMS | ~~Select docs for expert review~~ | 2.10 | 150.00 | |
| 03/15/2005 | RMS | Continue review and selection of docs for expert | 1.80 | 150.00 | ✓ |
| 03/16/2005 | RMS | Prepare folder of critical docs for mtg with expert | 1.60 | 150.00 | ✓ |
| 03/16/2005 | RMS | Analysis of plaintiff expert reports to identify specific opinions needed to be addressed by expert Knox | 2.10 | 150.00 | ✓ |
| 03/16/2005 | RMS | Mtg with expert Knox to discuss scope of retention | 1.40 | 150.00 | ✓ |
| 03/20/2005 | RMS | Draft preliminary points of argument for MSJ | 3.80 | 150.00 | |
| 03/20/2005 | RMS | Rev/analysis depo transcripts of Tusher and Stringer to determine need for reference in MSJ | 2.40 | 150.00 | |
| 03/21/2005 | RMS | Attend status/settlement conference | 1.80 | 150.00 | |
| 03/21/2005 | RMS | Select exhibits for MSJ | 3.30 | 150.00 | |
| 03/22/2005 | RMS | Prepare Concise statement of facts for MSJ | 4.30 | 150.00 | |
| 03/22/2005 | RMS | Draft arguments re: mtn for summary judgement | 3.80 | 150.00 | |
| 03/22/2005 | RMS | Draft objection to subpoena for Gunderson firm | 0.30 | 150.00 | |
| 03/23/2005 | RMS | R/S re: law of the case - applicability of principle | 2.40 | 150.00 | |
| 03/23/2005 | RMS | Supplement MSJ and Concise statement | 3.60 | 150.00 | |
| 03/23/2005 | RMS | Review expert Knox report | 0.50 | 150.00 | |
| 03/23/2005 | RMS | Draft letter to all counsel re: Knox report | 0.10 | 150.00 | |
| 03/26/2005 | RMS | Draft Disclosure of expert witnesses | 0.20 | 150.00 | |
| 03/28/2005 | RMS | Review/analysis expert reports to determine whether deposition necessary and to draft status letter | 2.40 | 150.00 | |
| 03/28/2005 | RMS | Draft status letter/litigation plan to Groundwater | 1.90 | 150.00 | |

**Summary of professional services rendered ---**

| | | | | |
|------|------------------------|------|---------|
| GSM | MIYAMOTO, GARY S. | 0.70 | $150.00 |
| RMS | SHIGEKANE, RONALD M. | 98.00 | $150.00 |

| **Total Services...** | $14,805.00 | 98.70 |
|------|------|------|

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                    Our file no.    2004069

Page  4
Invoice #  90062

## Detailed list of expenses ---                              **Amount**

| Date | Description | Amount |
|---|---|---|
| 01/03/2005 | Copies - 3 Pg(s) | 0.45 |
| 01/05/2005 | Copies - 13 Pg(s) | 1.95 |
| 01/06/2005 | Copies - 7 Pg(s) | 1.05 |
| 01/06/2005 | Copies - 3 Pg(s) | 0.45 |
| 01/06/2005 | Copies - 6 Pg(s) | 0.90 |
| 01/07/2005 | Copies - 27 Pg(s) | 4.05 |
| 01/11/2005 | Copies - 5 Pg(s) | 0.75 |
| 01/12/2005 | Copies - 6 Pg(s) | 0.90 |
| 01/20/2005 | Copies - 1 Pg(s) | 0.15 |
| 01/20/2005 | Copies - 12 Pg(s) | 1.80 |
| 01/21/2005 | Copies - 6 Pg(s) | 0.90 |
| 01/21/2005 | Long Distance Phone Charges to (808) 326-7654  01:09:00 PM | 0.14 |
| 01/21/2005 | Long Distance Phone Charges to (808) 326-7654  05:35:00 PM | 2.31 |
| 01/24/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A139425; Outside printing/450 B&W Copying, 90 B&W Copying; 30 Color Copying, 12 Color Copying | 99.37 |
| 01/24/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A139439; Outside printing/6 Color Copying; 93 B&W File Copying | 14.57 |
| 01/26/2005 | Copies - 2 Pg(s) | 0.30 |
| 01/28/2005 | Long Distance Phone Charges to (808) 326-7654  01:27:00 PM | 0.14 |
| 02/15/2005 | Copies - 3 Pg(s) | 0.45 |
| 02/15/2005 | Long Distance Phone Charges to (808) 326-7654  03:19:00 PM | 2.45 |
| 02/16/2005 | Copies - 1 Pg(s) | 0.15 |
| ~~02/16/2005~~ | ~~Vendor WESTLAW; Invoice # WestlawChargeJan05; Online~~ research for the month of January 2005 | ~~0.03~~ |
| 02/17/2005 | Copies - 191 Pg(s) | 28.65 |
| 02/17/2005 | Long Distance Phone Charges to (312) 381-2926  09:41:00 AM | 0.14 |
| 02/22/2005 | Copies - 18 Pg(s) | 2.70 |
| 02/22/2005 | Copies - 17 Pg(s) | 2.55 |
| 02/22/2005 | Copies - 4 Pg(s) | 0.60 |
| 02/22/2005 | Long Distance Phone Charges to (808) 326-7654  10:10:00 AM | 0.56 |

037

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                                              Page  5

| | | Our file no.   2004069 | Invoice #  90062 |
|---|---|---|---|
| 02/23/2005 | Copies - 5 Pg(s) | | 0.75 |
| 02/23/2005 | Copies - 3 Pg(s) | | 0.45 |
| 02/23/2005 | Fax 2 Pg(s) to 5365869 @ 50 cents per Pg. | | 1.00 |
| 02/24/2005 | Copies - 1 Pg(s) | | 0.15 |
| 02/24/2005 | Copies - 2 Pg(s) | | 0.30 |
| 02/24/2005 | Copies - 206 Pg(s) Copies of documents from Design Committee | | 30.90 |
| 02/24/2005 | Long Distance Phone Charges to (312) 381-2926  11:25:00 AM | | 0.77 |
| 02/24/2005 | Long Distance Phone Charges to (808) 326-7654  02:22:00 PM | | 0.14 |
| 02/25/2005 | Copies - 5 Pg(s) | | 0.75 |
| 02/25/2005 | Copies - 2 Pg(s) | | 0.30 |
| 02/25/2005 | Copies - 6 Pg(s) | | 0.90 |
| 02/25/2005 | Fax 1 Pg(s) to 5467070 @ 50 cents per Pg. | | 0.50 |
| 02/26/2005 | Copies - 104 Pg(s) | | 15.60 |
| 03/09/2005 | Long Distance Phone Charges to (808) 326-7654  03:12:00 PM | | 1.12 |
| 03/13/2005 | Copies - 7 Pg(s) | | 1.05 |
| 03/14/2005 | Copies - 8 Pg(s) | | 1.20 |
| 03/14/2005 | Long Distance Phone Charges to (650) 463-5308  10:06:00 AM | | 0.14 |
| ~~03/14/2005~~ | ~~Vendor AMPCOE; Invoice # 20040690228; Out-of-town travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 2/28/05 from Island of Oahu to Island of Big Island (Kona) re: Attend hearing~~ | | ~~9.00~~ |
| ~~03/14/2005~~ | ~~Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 16195; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 2/28/05 from Island of Oahu to Island of Big Island (Kona) re: Attend hearing~~ | | ~~185.74~~ |
| 03/14/2005 | Vendor PACIFIC REPORTING SERVICE UNLIMITED; Invoice # 538; Deposition transcripts/Oral deposition of Yoichi Asari taken 2/11/05 | | 359.69 |
| 03/15/2005 | Copies - 87 Pg(s) | | 13.05 |
| 03/16/2005 | Copies - 20 Pg(s) | | 3.00 |
| 03/16/2005 | Copies - 221 Pg(s) | | 33.15 |
| 03/16/2005 | Copies - 10 Pg(s) | | 1.50 |
| 03/18/2005 | Copies - 2 Pg(s) | | 0.30 |
| 03/18/2005 | Copies - 2 Pg(s) | | 0.30 |
| 03/18/2005 | Long Distance Phone Charges to (650) 463-5308  11:27:00 AM | | 0.14 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                                                    Page  6

03/22/2005            Copies - 4 Pg(s)                    Our file no.    2004069          Invoice #  90062

|            |                                                                                              |        |
|------------|----------------------------------------------------------------------------------------------|--------|
| 03/22/2005 | Copies - 4 Pg(s)                                                                             | 0.60   |
| 03/22/2005 | Copies - 1 Pg(s)                                                                             | 0.15   |
| 03/22/2005 | Copies - 5 Pg(s)                                                                             | 0.75   |
| 03/22/2005 | Long Distance Phone Charges to (650) 463-5308  09:08:00 AM                                  | 0.14   |
| 03/22/2005 | Long Distance Phone Charges to (650) 463-5308  12:59:00 PM                                  | 0.14   |
| 03/23/2005 | Copies - 223 Pg(s) Copies of Concise statement of facts and MSJ                             | 33.45  |
| 03/23/2005 | Copies - 60 Pg(s)                                                                           | 9.00   |
| 03/23/2005 | Copies - 80 Pg(s)                                                                           | 12.00  |
| 03/23/2005 | Copies - 18 Pg(s)                                                                           | 2.70   |
| 03/23/2005 | Copies - 28 Pg(s)                                                                           | 4.20   |
| 03/24/2005 | Copies - 50 Pg(s)                                                                           | 7.50   |
| 03/24/2005 | Copies - 10 Pg(s)                                                                           | 1.50   |
| 03/24/2005 | Copies - 2 Pg(s)                                                                            | 0.30   |
| 03/24/2005 | Fax 2 Pg(s) to 5467070 @ 50 cents per Pg.                                                   | 1.00   |
| 03/24/2005 | Fax 2 Pg(s) to 7925809 @ 50 cents per Pg.                                                   | 1.00   |
| 03/24/2005 | Fax 2 Pg(s) to 5448399 @ 50 cents per Pg.                                                   | 1.00   |
| 03/24/2005 | Fax 2 Pg(s) to 5327910 @ 50 cents per Pg.                                                   | 1.00   |
| 03/24/2005 | Fax 2 Pg(s) to 5365869 @ 50 cents per Pg.                                                   | 1.00   |
| 03/24/2005 | Fax 2 Pg(s) to 18089618622 @ 50 cents per Pg.                                               | 1.00   |
| 03/28/2005 | Copies - 123 Pg(s) Copies of disclosure of expert witnesses                                 | 18.45  |
| 03/28/2005 | Copies - 12 Pg(s)                                                                           | 1.80   |
| 03/28/2005 | ~~Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice #~~ U381241733; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 2/28/05 from Island of Oahu to Island of Big Island (Kona) re: Attend hearing | ~~41.48~~ |
| 03/29/2005 | Copies - 3 Pg(s)                                                                            | 0.45   |
| 03/29/2005 | Copies - 3 Pg(s)                                                                            | 0.45   |
| 03/29/2005 | Copies - 6 Pg(s)                                                                            | 0.90   |
| 03/29/2005 | Copies - 226 Pg(s) Copies of reports by different architects that was sent to adjuster and the client | 33.90  |
| 03/29/2005 | Copies - 20 Pg(s)                                                                           | 3.00   |
| 03/29/2005 | Copies - 14 Pg(s)                                                                           | 2.10   |
| 03/29/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A140267; Outside printing/1,892 File Copying, 32 Color Copying 4 Color | 372.75 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                    Our file no.    2004069

Page   7
Invoice #   90062

Copying

| Date | Description | Amount |
|------|-------------|--------|
| 03/29/2005 | Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice # U373301132; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 3/21/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend status conference | 43.25 |
| 03/29/2005 | Vendor AMPCO; Invoice # 20040690321; Out-of-town travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 3/21/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend status conference | 7.00 |
| 03/29/2005 | Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 16295; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 3/21/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend status conference | 252.11 |
| 03/30/2005 | Copies - 9 Pg(s) | 1.35 |
| 03/30/2005 | Copies - 2 Pg(s) | 0.30 |
| 03/30/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A140453; Outside printing/490 B&W Copying | 61.25 |
| 03/30/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A140404; Outside printing/1,107 B&W Copying and 9 Color Copying | 102.56 |
| 03/30/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # Q570636; Outside printing/687 File Copies | 71.56 |
| 03/31/2005 | Copies - 3 Pg(s) | 0.45 |
| 03/31/2005 | Postage. (Total charges for the current billing period ) | 26.95 |

Total expenses...                    $1,950.84

General Excise Tax on Fees...          $592.20

Total of this invoice...                $17,348.04

# AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

June 2, 2005

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:        90715

ATTENTION:      DAVID GROUNDWATER/AUSCO

INSURED:       THE BLUFFS AT MAUNA KEA
CLAIMANT:      WESTERN SUNVIEW PROPERTIES
AUSCO NO:      A 2834
POLICY NO:     ND00004014
OUR CLIENT:    THE BLUFFS AT MAUNA KEA
OUR FILE NO:   2004069 SKA

\* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE \*

## Summary of Account

| | |
|---|---|
| Fees For Professional Services | $6,450.00 |
| General Excise Tax on Fees | $258.00 |
| Expenses | $354.00 |
| **Current Invoice Total** | **$7,062.00** |
| **CURRENT INVOICE BALANCE** | **$7,062.00** |
| Previous Balance Due | $19,521.69 |
| **Net Balance Forward** | **$19,521.69** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$26,583.69** |

### REMITTANCE COPY

Please include this page with your payment.

0000837

041

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                                     Page   1
June 2, 2005                              Our file no.    2004069      Invoice #  90715

## Detailed list of services ---

|            |       |                                                                              | **Hours** | **Rate** |
|------------|-------|------------------------------------------------------------------------------|-----------|----------|
| 04/06/2005 | RMS   | Review e-mail Neihan re: subpoena to Gunderson's firm                        | 0.10      | 150.00   |
| 04/06/2005 | RMS   | TC Neihan and respond via e-mail re subpoena objections                      | 0.40      | 150.00   |
| 04/12/2005 | RMS   | TC atty Kirshenbaum re: discovery requests                                   | 0.20      | 150.00   |
| 04/12/2005 | RMS   | Rev insurance docs to provide to plaintiffs                                  | 1.00      | 150.00   |
| 04/12/2005 | RMS   | Draft letter to atty Love re: production of insurance docs                   | 0.20      | 150.00   |
| 04/12/2005 | RMS   | Rev. Federman MSJ                                                            | 0.80      | 150.00   |
| 04/29/2005 | GSM   | Attend deposition of William Mielcke                                         | 6.20      | 150.00   |
| 05/02/2005 | RMS   | Review and analysis Plaintiff's memo in Opp to MSJ and supporting exhibits   | 2.90      | 150.00   |
| 05/03/2005 | RMS   | R/S Plaintiffs' supporting citations in Opposition Memo                      | 2.30      | 150.00   |
| 05/04/2005 | RMS   | Draft arguments for Reply Memorandum, MSJ                                    | 5.20      | 150.00   |
| 05/05/2005 | RMS   | Complete Reply Memorandum, MSJ                                               | 3.80      | 150.00   |
| 05/06/2005 | RMS   | Draft Concise Statement of Facts, Declaration and supplement Reply memo, MSJ | 3.40      | 150.00   |
| 05/07/2005 | RMS   | Review/analysis plaintiffs' motion for summary judgment and exhibits         | 2.20      | 150.00   |
| 05/09/2005 | RMS   | Attend depo atty Kent                                                        | 2.00      | 150.00   |
| 05/10/2005 | RMS   | Review and analysis plaintiffs' and defendants' motions for summary judgment | 3.70      | 150.00   |
| 05/10/2005 | RMS   | Draft status letter to Groundwater                                          | 0.80      | 150.00   |
| 05/13/2005 | RMS   | ~~████████████████████████████~~                                             | 0.30      | 150.00   |
| 05/13/2005 | RMS   | ~~████████████████████████████~~                                             | 0.20      | 150.00   |
| 05/17/2005 | RMS   | Analysis Motions and Memos in prep for argument on Motion for Summary Judgment | 1.70    | 150.00   |
| 05/18/2005 | RMS   | Prepare arguments for MSJ                                                    | 2.40      | 150.00   |
| 05/18/2005 | RMS   | Attend hearing on motions for summary judgment                              | 2.00      | 150.00   |
| 05/18/2005 | RMS   | Draft report to Groundwater re: judge's rulings.                            | 0.80      | 150.00   |
| 05/26/2005 | RMS   | TC Groundwater re: status of mediation and plan                             | 0.20      | 150.00   |
| 05/26/2005 | RMS   | TC atty Beaman re: Architect cert. of completion                            | 0.20      | 150.00   |

### Summary of professional services rendered ---

|       |                      |      |          |
|-------|----------------------|------|----------|
| GSM   | MIYAMOTO, GARY S.     | 6.20 | $150.00  |

042

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                                    Page   2
                RMS      Our file no.    2004069          Invoice #   90715
                         SHIGEKANE, RONALD M.                 36 80    $150.00

                    Total Services...              $6,450.00    43.00

## Detailed list of expenses ---

                                                               **Amount**

| | | |
|---|---|---:|
| 04/06/2005 | Copies - 2 Pg(s) | 0.30 |
| 04/06/2005 | Long Distance Phone Charges to (650) 463-5440  02:39:00 PM | 0.70 |
| 04/12/2005 | Copies - 36 Pg(s) | 5.40 |
| 04/15/2005 | Copies - 8 Pg(s) | 1.20 |
| ~~04/19/2005~~ | ~~Vendor WESTLAW; Invoice # WESTLAW0305; Online research~~ for the month of March 2005 | ~~58.83~~ |
| 04/29/2005 | Copies - 43 Pg(s) | 6.45 |
| 05/02/2005 | Copies - 1 Pg(s) | 0.15 |
| 05/04/2005 | Copies - 21 Pg(s) | 3.15 |
| 05/06/2005 | Copies - 339 Pg(s) Copies of supplemental concise statement of facts and reply memo | 50.85 |
| 05/06/2005 | Copies - 1 Pg(s) | 0.15 |
| 05/23/2005 | Vendor RALPH ROSENBERG COURT REPORTERS, INC.; Invoice # 53916; Deposition transcripts/Deposition of Ronda Kent (Vol III) taken on 5/9/05 in Honolulu HI | 204.95 |
| 05/26/2005 | Long Distance Phone Charges to (312) 381-2926  09:44:00 AM | 1.47 |
| 05/31/2005 | Copies | 20.40 |

                    Total expenses...           $354.00

                    General Excise Tax on Fees...    $258.00

          Total of this invoice...                 $7,062.00

043

# AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

August 2, 2005

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:    91635

ATTENTION:    DAVID GROUNDWATER/AUSCO

INSURED:        THE BLUFFS AT MAUNA KEA
CLAIMANT:     WESTERN SUNVIEW PROPERTIES
AUSCO NO:     A2834
POLICY NO:     ND00004014
OUR CLIENT:    THE BLUFFS AT MAUNA KEA
OUR FILE NO:   2004069 SKA

* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $3,645.00 |
| General Excise Tax on Fees | $145.80 |
| Expenses | $346.59 |
| **Current Invoice Total** | $4,137.39 |
| **CURRENT INVOICE BALANCE** | $4,137.39 |
| Previous Balance Due | $26,583.69 |
| Payments | $26,583.69 |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$4,137.39** |

### REMITTANCE COPY

Please include this page with your payment.

0000837

044

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                                    Page 1
August 2, 2005                          Our file no.    2004069      Invoice #  91635

## Detailed list of services ---

|              |     |                                                                    | Hours | Rate   |
|--------------|-----|--------------------------------------------------------------------|-------|--------|
| 06/13/2005   | RMS | Review and respond to e-mails from co-defendants' counsel re: mediation | 0.30 | 150.00 ✓ |
| 06/25/2005   | RMS | Rev. defendant Federmans' proposed mediation brief                 | 0.30  | 150.00 |
| 06/25/2005   | RMS | Respond to atty Beaman proposed mediation statement                | 0.10  | 150.00 |
| 06/27/2005   | RMS | Review final draft of mediation statement of position              | 0.20  | 150.00 |
| 07/06/2005   | RMS | TC atty Krueger re: status of claims                               | 0.20  | 150.00 ✓ |
| 07/06/2005   | RMS | Draft ltr Krueger re: payment of Tusher bill                       | 0.30  | 150.00 ✓ |
| 07/07/2005   | RMS | TC Krueger re: status of Federman improvements                     | 0.20  | 150.00 |
| ~~07/07/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~3.10~~ | ~~150.00~~ |
| 07/08/2005   | RMS | TC atty Kirshenbaum re: status of case                             | 0.30  | 150.00 ✓ |
| ~~07/08/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~0.20~~ | ~~150.00~~ |
| 07/14/2005   | RMS | TC Groundwater re status                                           | 0.10  | 150.00 ✓ |
| ~~07/14/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~0.30~~ | ~~150.00~~ |
| ~~07/14/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~0.40~~ | ~~150.00~~ |
| 07/15/2005   | RMS | Attend status conf                                                 | 1.20  | 150.00 |
| ~~07/15/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~0.10~~ | ~~150.00~~ |
| ~~07/15/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~0.20~~ | ~~150.00~~ |
| ~~07/15/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~0.30~~ | ~~150.00~~ |
| ~~07/16/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~2.80~~ | ~~150.00~~ |
| ~~07/18/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~0.20~~ | ~~150.00~~ |
| ~~07/18/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~2.10~~ | ~~150.00~~ |
| 07/19/2005   | RMS | Draft ltr Bluffs auditor re: status of case                        | 0.70  | 150.00 ✓ |
| ~~07/21/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~0.20~~ | ~~150.00~~ |
| ~~07/21/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~0.40~~ | ~~150.00~~ |
| 07/22/2005   | RMS | Rev facsimile re: mediator requirements                            | 0.20  | 150.00 ✓ |
| 07/22/2005   | RMS | Draft ltr Groundwater re: mediation                                | 0.10  | 150.00 ✓ |
| ~~07/22/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~2.30~~ | ~~150.00~~ |
| ~~07/23/2005~~ | ~~RMS~~ | ████████████████████████████████                              | ~~3.20~~ | ~~150.00~~ |
| 07/27/2005   | RMS | Draft status report Leone and Federman cases                       | 1.20  | 150.00 ✓ |

045



**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                Our file no.    2004069

Page   2
Invoice #  91635

| 07/28/2005 | RMS | TC Groundwater re: status and settlement plan | 0.20 | 150.00 | ✓ |
| 07/28/2005 | RMS | ~~settlement plan and pay (Economy)~~ | 2.50 | 150.00 | |
| 07/28/2005 | RMS | Draft ltr attys Love and Revere re: settlement proposals | 0.40 | 150.00 | ✓ |

Summary of professional services rendered ---

RMS        SHIGEKANE, RONALD M.                                    24.30    $150.00

Total Services...                        $3,645.00      24.30

## Detailed list of expenses ---

Amount

~~06/14/2005        Vendor WESTLAW; Invoice # WestlawMay05; Online research for        47.71~~
~~the month of May 2005~~

~~06/30/2005        Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice #        241.30~~
~~15769; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald~~
~~Shigekane trip on 12/2/04 from Island of Oahu to Island of Big~~
~~Island (Hilo) re: Attend pretrial conference~~

| 07/06/2005 | Long Distance Phone Charges to 1(808)326-7654 02:36pm | 0.14 |
| 07/07/2005 | Long Distance Phone Charges to 1(808)326-7654 10:06am | 0.63 |
| 07/07/2005 | Long Distance Phone Charges to 1(808)961-7464 02:45pm | 0.07 |
| 07/08/2005 | Long Distance Phone Charges to 1(808)961-7464 08:42am | 0.07 |
| 07/08/2005 | Long Distance Phone Charges to 1(808)961-7464 09:24am | 0.56 |
| 07/08/2005 | Long Distance Phone Charges to 1(808)322-5910 09:44am | 0.07 |
| 07/12/2005 | Long Distance Phone Charges to 1(808)326-7654 09:45am | 1.82 |
| 07/12/2005 | Long Distance Phone Charges to 1(312)381-2926 09:47am | 0.07 |
| 07/15/2005 | Fax 1 Pg(s) to 1(808)961-7416 @ 50 cents per Pg. | 0.50 |
| 07/15/2005 | Long Distance Phone Charges to 1(312)381-2926 11:14am | 0.14 |
| 07/20/2005 | Long Distance Phone Charges to 1(808)961-7464 09:10am | 0.35 |
| 07/21/2005 | Long Distance Phone Charges to 1(312)381-2926 09:04am | 0.14 |
| 07/22/2005 | Long Distance Phone Charges to 1(808)326-7654 10:36am | 0.77 |
| 07/28/2005 | Fax 2 Pg(s) to 1(808)546-7070 @ 50 cents per Pg. | 1.00 |
| 07/28/2005 | Fax 2 Pg(s) to 1(808)532-7910 @ 50 cents per Pg. | 1.00 |
| 07/28/2005 | Long Distance Phone Charges to 1(312)381-2926 10:03am | 1.05 |
| 07/31/2005 | Copies | 49.20 |

Total expenses...                        $346.59

046

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                              Our file no.   2004069

Page   3
Invoice #   91635

General Excise Tax on Fees...                    $145.80


Total of this invoice...                          $4,137.39

047

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

September 2, 2005

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:        92061

ATTENTION:        DAVID GROUNDWATER/AUSCO

INSURED:        THE BLUFFS AT MAUNA KEA
CLAIMANT:        WESTERN SUNVIEW PROPERTIES
AUSCO NO:        A2834
POLICY NO:        ND00004014
OUR CLIENT:        THE BLUFFS AT MAUNA KEA
OUR FILE NO:        2004069 SKA

* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $9,855.00 |
| General Excise Tax on Fees | $394.20 |
| Expenses | $899.92 |
| **Current Invoice Total** | **$11,149.12** |
| **CURRENT INVOICE BALANCE** | **$11,149.12** |
| Previous Balance Due | $4,137.39 |
| **Net Balance Forward** | **$4,137.39** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$15,286.51** |

REMITTANCE COPY

Please include this page with your payment.

0000837

043

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                                        Page  1
September 2, 2005                          Our file no.    2004069        Invoice #  92061

## Detailed list of services ---

| Date | | Description | Hours | Rate | |
|------|---|-------------|-------|------|---|
| 08/01/2005 | RMS | Rev/analysis plaintiff's settlement offer | 0.30 | 150.00 | ✓ |
| 08/01/2005 | RMS | Draft letter Groundwater re: settlement offer | 0.10 | 150.00 | ✓ |
| 08/02/2005 | RMS | TC Groundwater re: settlement | 0.10 | 150.00 | ✓ |
| 08/03/2005 | RMS | Draft letter to Design Committee members re: proposed settlement | 0.80 | 150.00 | ✓ |
| ~~08/03/2005~~ | ~~RMS~~ | ▬▬▬▬▬▬▬▬▬▬▬ | ~~0.20~~ | ~~150.00~~ | |
| 08/03/2005 | RMS | TC atty Krueger re: status and plan | 0.20 | 150.00 | ✓ |
| 08/06/2005 | RMS | R/S re: standard of review for court re: association covenants and restrictions | 2.70 | 150.00 | ✓ |
| 08/08/2005 | RMS | TC atty Krueger re: committee responses to settlement position | 0.20 | 150.00 | ✓ |
| 08/08/2005 | RMS | Draft response to settlement demand - both cases | 0.30 | 150.00 | ✓ |
| ~~08/08/2005~~ | ~~RMS~~ | ▬▬▬▬▬▬▬▬▬▬▬ prep for settlement conference - Leona | ~~3.40~~ | ~~150.00~~ | |
| ~~08/09/2005~~ | ~~RMS~~ | ▬▬▬▬ plaintiff's expert report on appraisal | ~~0.50~~ | ~~150.00~~ | |
| ~~08/09/2005~~ | ~~RMS~~ | ▬▬▬▬ to Hilo for settlement conference | ~~2.70~~ | ~~150.00~~ | |
| ~~08/09/2005~~ | ~~RMS~~ | ▬▬▬▬ settlement conference | ~~2.50~~ | ~~150.00~~ | |
| ~~08/09/2005~~ | ~~RMS~~ | Travel to Honolulu | ~~2.40~~ | ~~150.00~~ | |
| 08/10/2005 | RMS | Draft mediation statement - Federman | 2.40 | 150.00 | ✓ |
| 08/10/2005 | RMS | Draft report Groundwater on Status | 1.00 | 150.00 | ✓ |
| 08/11/2005 | RMS | TC atty Krueger (x2) re:  Board's position on settlement | 0.20 | 150.00 | ✓ |
| 08/11/2005 | RMS | Draft e-mail to board members soliciting position on settlement | 0.40 | 150.00 | ✓ |
| 08/11/2005 | RMS | Analysis plaintiff's documents re: purchase and correspondence | 2.70 | 150.00 | ✓ |
| 08/12/2005 | RMS | Analysis plaintiff's expert reports to determine whether opposing experts should be retained | 3.10 | 150.00 | ✓ |
| 08/12/2005 | RMS | Respond to Board's questions re: liability of members | 1.90 | 150.00 | ✓ |
| ~~08/13/2005~~ | ~~RMS~~ | ▬▬▬ plaintiff motion for pro hac vice | ~~0.30~~ | ~~150.00~~ | |
| ~~08/13/2005~~ | ~~RMS~~ | ▬▬▬ and draft opposition to plaintiff request for pro hac vice | ~~1.80~~ | ~~150.00~~ | |
| 08/15/2005 | RMS | Further R/S re: standard of review for courts on bad actions | 1.30 | 150.00 | ✓ |
| 08/17/2005 | RMS | TC atty Beaman re: status of Federman negotiations with plaintiffs | 0.30 | 150.00 | |
| ~~08/18/2005~~ | ~~RMS~~ | ▬▬▬ TC Judge Nakamura and counsel re: status of Fed | ~~0.20~~ | ~~150.00~~ | |
| 08/18/2005 | RMS | Federman TC Groundwater re: prep for mediation | 0.10 | 150.00 | ✓ |

049

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                    Page   2
Our file no.   2004069                                      Invoice #   92061



| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| 08/18/2005 | RMS | Select materials for use at mediation session | 3.10 | 150.00 |
| 08/22/2005 | RMS | Travel to Kona for mediation | 2.20 | 150.00 |
| 08/22/2005 | RMS | Attend mediation session | 6.70 | 150.00 |
| 08/22/2005 | RMS | Return travel to Honolulu | 3.00 | 150.00 |
| 08/23/2005 | RMS | Travel to Kona for mediation | 2.70 | 150.00 |
| 08/23/2005 | RMS | Attend mediation session, site visit | 7.10 | 150.00 |
| 08/23/2005 | RMS | Return travel to Honolulu | 2.60 | 150.00 |
| 08/24/2005 | RMS | TC Groundwater re: results of mediation | 0.30 | 150.00 |
| 08/24/2005 | RMS | Draft report re: mediation results | 1.40 | 150.00 |
| 08/24/2005 | RMS | ███████████████████████████ | 0.50 | 150.00 |
| 08/26/2005 | RMS | ███████████████████████████ | 1.90 | 150.00 |
| 08/26/2005 | RMS | ███████████████████████████ | 0.20 | 150.00 |
| 08/29/2005 | RMS | ███████████████████████████ | 0.30 | 150.00 |
| 08/29/2005 | RMS | ███████████████████████████ | 0.20 | 150.00 |
| 08/29/2005 | RMS | ███████████████████████████ | 0.10 | 150.00 |
| 08/29/2005 | RMS | ███████████████████████████ | 0.80 | 150.00 |
| 08/31/2005 | RMS | ███████████████████████████ | 0.30 | 150.00 |
| 08/31/2005 | RMS | ███████████████████████████ | 0.20 | 150.00 |

Summary of professional services rendered ---

RMS        SHIGEKANE, RONALD M.                      65.70    $150.00

        Total Services...               $9,855.00    65.70

## Detailed list of expenses ---

                                                    **Amount**

| Date | Description | Amount |
|---|---|---|
| 08/01/2005 | Copies - 48 Pg(s) | 7.20 |
| 08/01/2005 | Fax 10 Pg(s) to 1(312)381-6222 @ 50 cents per Pg. | 5.00 |
| 08/01/2005 | Fax 10 Pg(s) to 1(808)326-7150 @ 50 cents per Pg. | 5.00 |
| 08/01/2005 | Fax 21 Pg(s) to 1(808)326-7150 @ 50 cents per Pg. | 10.50 |
| 08/01/2005 | Fax 11 Pg(s) to 1(808)326-7150 @ 50 cents per Pg. | 5.50 |
| 08/02/2005 | Long Distance Phone Charges to 1(312)381-2926 09:56am | 0.63 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                    Our file no.    2004069

Page    3
Invoice #  92061

| Date | Description | Amount |
|---|---|---|
| 08/02/2005 | Long Distance Phone Charges to 1(808)326-7654 09:59am | 0.07 |
| 08/03/2005 | Long Distance Phone Charges to 1(808)326-7654 08:51am | 0.07 |
| 08/03/2005 | Long Distance Phone Charges to 1(808)326-7654 10:02am | 1.19 |
| 08/03/2005 | Long Distance Phone Charges to 1(808)961-7464 02:48pm | 0.14 |
| 08/08/2005 | Fax 1 Pg(s) to 1(808)546-7070 @ 50 cents per Pg. | 0.50 |
| 08/08/2005 | Long Distance Phone Charges to 1(808)326-7654 09:09am | 0.14 |
| 08/09/2005 | Copies - 48 Pg(s) | 7.20 |
| 08/09/2005 | Copies - 34 Pg(s) | 5.10 |
| 08/09/2005 | Copies - 12 Pg(s) | 1.80 |
| 08/10/2005 | Long Distance Phone Charges to 1(312)381-2926 09:57am | 0.07 |
| 08/11/2005 | Copies - 29 Pg(s) | 4.35 |
| 08/11/2005 | Fax 2 Pg(s) to 1(312)381-6222 @ 50 cents per Pg. | 1.00 |
| 08/11/2005 | Long Distance Phone Charges to 1(808)326-7654 09:08am | 0.14 |
| 08/11/2005 | Long Distance Phone Charges to 1(808)326-7654 09:38am | 0.07 |
| 08/11/2005 | Long Distance Phone Charges to 1(808)326-7654 02:18pm | 0.07 |
| 08/12/2005 | Long Distance Phone Charges to 1(808)326-7654 03:20pm | 0.14 |
| 08/15/2005 | Copies - 28 Pg(s) | 4.20 |
| 08/15/2005 | Long Distance Phone Charges to 1(808)961-8251 09:57am | 1.05 |
| 08/15/2005 | ~~Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD, Invoice # 17506; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 8/9/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend settlement conference~~ | ~~217.15~~ |
| 08/15/2005 | ~~Vendor AMPCO; Invoice # 20040690809; Out-of-town travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 8/9/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend settlement conference~~ | ~~9.00~~ |
| 08/18/2005 | Copies - 172 Pg(s)- Expert reports | 25.80 |
| 08/18/2005 | Long Distance Phone Charges to 1(312)381-2926 10:37am | 0.70 |
| 08/18/2005 | Long Distance Phone Charges to 1(808)961-7464 12:57pm | 0.35 |
| 08/18/2005 | ~~Vendor AVIS RENT A CAR SYSTEM, INC., Invoice # U454595363; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 8/9/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend settlement conference~~ | ~~37.09~~ |
| 08/23/2005 | Long Distance Phone Charges to 1(312)381-2926 08:28pm | 0.14 |
| 08/24/2005 | Copies - 12 Pg(s) | 1.80 |

051

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)

| Date | Description | | Amount |
|---|---|---|---|
| | Our file no. | 2004069 | Page 4 |
| | | | Invoice # 92061 |
| 08/24/2005 | Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 17550; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 8/22/05 from Island of Oahu to Island of Big Island (Kona) re: Attend Mediation | | 284.53 |
| 08/24/2005 | Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 17549; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 8/23/05 from Island of Oahu to Island of Big Island (Kona) re: Attend Mediation | | 171.11 |
| 08/24/2005 | Vendor AMPCO; Invoice # 20040690822; Out-of-town travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 8/22/05 from Island of Oahu to Island of Big Island (Kona) re: Attend Mediation | | 10.00 |
| 08/24/2005 | Vendor AMPCO; Invoice # 20040690823; Out-of-town travel/Parking at Honolulu International Airport Airfare roundtrip ticket for Atty Ronald Shigekane trip on 8/23/05 from Island of Oahu to Island of Big Island (Kona) re: Attend Mediation | | 10.00 |
| 08/26/2005 | Fax 1 Pg(s) to 1(808)546-7070 @ 50 cents per Pg. | | 0.50 |
| 08/26/2005 | Fax 1 Pg(s) to 1(808)532-7910 @ 50 cents per Pg. | | 0.50 |
| 08/26/2005 | Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice # U448442864; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 8/23/05 from Island of Oahu to Island of Big Island (Kona) re: Attend mediation | | 55.22 |
| 08/29/2005 | Long Distance Phone Charges to 1(415)485-5610 10:29am | | 0.20 |
| 08/29/2005 | Long Distance Phone Charges to 1(808)961-8251 03:58pm | | 0.20 |
| 08/29/2005 | Long Distance Phone Charges to 1(808)326-7654 04:00pm | | 0.10 |
| 08/29/2005 | Long Distance Phone Charges to 1(808)326-7654 04:27pm | | 0.20 |
| 08/31/2005 | Fax 1 Pg(s) to 1(808)546-7070 @ 50 cents per Pg. | | 0.50 |
| 08/31/2005 | Fax 1 Pg(s) to 1(808)532-7910 @ 50 cents per Pg. | | 0.50 |
| 08/31/2005 | Copies | | 13.20 |

Total expenses...                    $899.92

General Excise Tax on Fees...        $394.20

Total of this invoice...             **$11,149.12**

052

## AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA
A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

October 4, 2005

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:      92471

ATTENTION:      DAVID GROUNDWATER/AUSCO

INSURED:         THE BLUFFS AT MAUNA KEA
CLAIMANT:        WESTERN SUNVIEW PROPERTIES
AUSCO NO:        A2834
POLICY NO:       ND00004014
OUR CLIENT:      THE BLUFFS AT MAUNA KEA
OUR FILE NO:     2004069 SKA

* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $5,835.00 |
| General Excise Tax on Fees | $233.40 |
| Expenses | $1,739.35 |
| **Current Invoice Total** | **$7,807.75** |
| **CURRENT INVOICE BALANCE** | **$7,807.75** |
| Previous Balance Due | $15,286.51 |
| **Net Balance Forward** | **$15,286.51** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$23,094.26** |

### REMITTANCE COPY
Please include this page with your payment.

0000837

053



**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                                          Page   1
October 4, 2005                          Our file no.    2004069          Invoice #  92471

## Detailed list of services ---

|            |     |                                                                              | Hours | Rate   |
|------------|-----|------------------------------------------------------------------------------|-------|--------|
| 09/02/2005 | RMS | Review/inspect documents produced by plaintiff                               | 1.40  | 150.00 |
| 09/02/2005 | RMS | Rev ltr Revere re: depo expert and board members                             | 0.10  | 150.00 |
| 09/02/2005 | RMS | Draft ltr Revere re: depos                                                    | 0.10  | 150.00 |
| 09/02/2005 | RMS | Draft e-mail Krueger re: depos of board members                              | 0.10  | 150.00 |
| 09/06/2005 | RMS | ~~Check plaintiff's expert re: MSJ and Leone MSJ to plaintiff document of client MSJ~~ | 3.80 | 150.00 |
| 09/07/2005 | RMS | Rev e-mails atty Krueger re: mtg with board members to discuss depositions    | 0.40  | 150.00 |
| 09/07/2005 | RMS | ~~reply to plaintiff's expert reports to plead defenses and retention of experts (Leone)~~ | 1.80 | 150.00 |
| 09/09/2005 | RMS | ~~reach for experts in Real Estate, TGetty Hyatt re: retention~~             | 0.50  | 150.00 |
| 09/09/2005 | RMS | ~~TC experts need for meeting in prep for Leone Trial~~                      | 0.20  | 150.00 |
| 09/12/2005 | RMS | TC atty Krueger re: member depos                                              | 0.20  | 150.00 |
| 09/12/2005 | RMS | ~~then meeting with architect Ayers~~                                        | 0.90  | 150.00 |
| 09/14/2005 | RMS | ~~Mtg with architect Ayers re: committee meetings~~                          | 1.10  | 150.00 |
| 09/14/2005 | RMS | ~~Analysis docs from Ayers files~~                                           | 3.10  | 150.00 |
| 09/16/2005 | RMS | ~~Rev Plaintiff's Pretrial Statements~~                                      | 0.40  | 150.00 |
| 09/19/2005 | RMS | ~~Draft questions for expert Stellmacher~~                                   | 2.90  | 150.00 |
| 09/19/2005 | RMS | ~~Review Docs produced by plaintiff (Leone)~~                                | 2.20  | 150.00 |
| 09/20/2005 | RMS | ~~Continue analysis documents produced by plaintiff~~                        | 2.20  | 150.00 |
| 09/21/2005 | RMS | Analysis records of expert Stellmacher                                        | 3.70  | 150.00 |
| 09/21/2005 | RMS | ~~Prepare for Stellmacher depo~~                                             | 1.80  | 150.00 |
| 09/21/2005 | RMS | ~~Take depo expert Stellmacher re:~~                                         | 2.00  | 150.00 |
| 09/22/2005 | RMS | TC Groundwater re: status                                                     | 0.30  | 150.00 |
| 09/22/2005 | RMS | ~~rev e-mail Krueger additional request for items~~                          | 0.30  | 150.00 |
| 09/22/2005 | RMS | Leone - review ltrs atty Revere re: discovery docs                            | 0.20  | 150.00 |
| 09/22/2005 | RMS | ~~Leone - analysis plaintiff's expert Reinhard and Collins - rebuttal reports~~ | 2.60 | 150.00 |
| 09/23/2005 | RMS | ~~TC expert Knox re: additional~~                                            | 0.20  | 150.00 |
| 09/23/2005 | RMS | Analysis recent Hawaii Appellate case re: Community Assn and enforcement of CCRs | 1.20 | 150.00 |

054

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)

Page   2
Invoice #   92471

Our file no.    2004069

| | | | | |
|---|---|---|---|---|
| 09/26/2005 | RMS | Review documents produced by plaintiffs | 2.70 | 150.00 |
| 09/27/2005 | RMS | Review plaintiff's reminder re: request for discovery | 0.10 | 150.00 |
| 09/27/2005 | RMS | Review plaintiff's discovery requests and responses of other parties. (Federman) | 2.40 | 150.00 |

Summary of professional services rendered ---

RMS    SHIGEKANE, RONALD M.    38.90    $150.00

Total Services...    $5,835.00    38.90

# Detailed list of expenses ---

Amount

| | | |
|---|---|---|
| 09/02/2005 | Fax 1 Pg(s) to 1(808)532-7910 @ 50 cents per Pg. | 0.50 |
| 09/07/2005 | Long Distance Phone Charges to 1(808)326-7654 04:12pm | 1.40 |
| 09/09/2005 | Long Distance Phone Charges to 1(404)659-6600 10:41am | 0.80 |
| 09/09/2005 | Long Distance Phone Charges to 1(808)326-7654 02:41pm | 0.20 |
| 09/12/2005 | Fax 2 Pg(s) to 1(808)546-7070 @ 50 cents per Pg. | 1.00 |
| 09/12/2005 | Fax 2 Pg(s) to 1(808)532-7910 @ 50 cents per Pg. | 1.00 |
| 09/12/2005 | Vendor STELLMACHER & SADOYAMA ; Invoice # 2004069A; Witness fees/Mileage fee | 6.00 |
| 09/12/2005 | Vendor RICHARD STELLMACHER; Invoice # 2004069B; Witness fees/Mileage fee | 6.00 |
| 09/15/2005 | Fax 1 Pg(s) to 1(808)532-7910 @ 50 cents per Pg. | 0.50 |
| 09/16/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # Q574376; Outside printing/819 File Copies | 68.25 |
| 09/22/2005 | Fax 1 Pg(s) to 1(808)532-7910 @ 50 cents per Pg. | 0.50 |
| 09/22/2005 | Long Distance Phone Charges to 1(404)659-6600 08:53am | 0.20 |
| 09/22/2005 | Long Distance Phone Charges to 1(312)381-2926 09:40am | 2.40 |
| 09/22/2005 | Vendor WESTLAW; Invoice # WestlawChrg0805; Online research for the month of Aug 2005 | 381.12 |
| 09/27/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # Q574485; Outside printing/8 Color copies | 7.92 |
| 09/27/2005 | Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice # U448441696; Out-of-town travel/Car rental  for Atty Ronald Shigekane trip on 8/22/05 from Island of Oahu to Island of Big Island (Kona) re: Attend Mediation | 52.46 |
| 09/27/2005 | Vendor WATANABE, ING, KAWASHIMA & KOMEIJI LLP; Invoice # 2004069Fee; Arbitrators/mediators/Association Portion of fee for Mediation held on 8/22/05 and 8/23/05 | 67.71 |

055

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                    Page   3
                          Our file no.    2004069      Invoice #  92471

| | | |
|---|---|---|
| 09/29/2005 | Vendor DONNA N. BABA & ASSOCIATES/ INTERNAL REVENUE SERVICE; Invoice # 49800; Deposition transcripts/Deposition taken upon written interrogatories Jonathan Cloutier taken 9/16/05 records produced by Stellmacher & Sadoyama re: The Bluffs at Mauna Kea | 1.059.33 |
| ~~09/30/2005~~ | ~~Vendor FEDERAL EXPRESS CORPORATION; Invoice #~~ 841374923534; Delivery services/messengers/Sent to Mark Kokee at Wilson Elser Moskowitz Edelman at 3450 Palmer Dr. Cameron Park, CA 9/16/05 re: Sent legal documents to expert for his review | ~~31.36~~ |
| 09/30/2005 | Copies | 50.70 |

|  |  |
|---|---|
| **Total expenses...** | $1,739.35 |
| **General Excise Tax on Fees...** | $233.40 |
| **Total of this invoice...** | **$7,807.75** |

056

# AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

November 2, 2005

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:     92771

ATTENTION:     DAVID GROUNDWATER/AUSCO

INSURED:        THE BLUFFS AT MAUNA KEA
CLAIMANT:       WESTERN SUNVIEW PROPERTIES
AUSCO NO:       A2834
POLICY NO:      ND00004014
OUR CLIENT:     THE BLUFFS AT MAUNA KEA
OUR FILE NO:    2004069 SKA

* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $26,865.00 |
| General Excise Tax on Fees | $1,074.60 |
| Expenses | $1,289.63 |
| **Current Invoice Total** | **$29,229.23** |
| **CURRENT INVOICE BALANCE** | **$29,229.23** |
| Previous Balance Due | $23,094.26 |
| **Net Balance Forward** | **$23,094.26** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$52,323.49** |

### REMITTANCE COPY

Please include this page with your payment.

0000837

057

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                                                          Page   1
November 2, 2005                                    Our file no.    2004069        Invoice #  92771

## Detailed list of services ---

| | | | Hours | Rate | |
|---|---|---|---|---|---|
| 10/03/2005 | RMS | Review and Analyze plaintiff prod of docs. | 2.90 | 150.00 | ✓ |
| 10/05/2005 | RMS | TC Krueger re: plaintiff's request for POD | 0.20 | 150.00 | ✓ |
| 10/05/2005 | RMS | ~~Review~~ | 5.30 | 150.00 | |
| 10/06/2005 | RMS | Analyze plaintiff's additional POD re: e-mails | 5.70 | 150.00 | ✓ |
| 10/07/2005 | RMS | R/S re: use of market value in expert testimony | 0.60 | 150.00 | ✓ |
| 10/07/2005 | RMS | TC atty Kand to coordinate discovery | 0.10 | 150.00 | ✓ |
| 10/07/2005 | RMS | TC Assoc. rep Mireles re: complying with plaintiff's POD. | 0.40 | 150.00 | ✓ |
| 10/07/2005 | RMS | Continue review/analysis of Plaintiff's recent POD | 3.70 | 150.00 | ✓ |
| 10/08/2005 | RMS | R/S market vaule to determine whether motion to strike plaintiff expert appropriate. | 2.10 | 150.00 | ✓ |
| 10/10/2005 | RMS | | 0.30 | 150.00 | |
| 10/10/2005 | RMS | Digest depo of Guy Hands 11/29/03 for trial | 3.20 | 150.00 | ✓ |
| 10/11/2005 | RMS | | 0.90 | 150.00 | |
| 10/11/2005 | RMS | | 0.50 | 150.00 | |
| 10/11/2005 | RMS | | 0.40 | 150.00 | |
| 10/11/2005 | RMS | | 1.80 | 150.00 | |
| 10/11/2005 | RMS | Prepare for mtg and depo prep of D. Ayer | 2.40 | 150.00 | ✓ |
| 10/11/2005 | RMS | | 2.80 | 150.00 | |
| 10/12/2005 | RMS | TC atty Krueger re: discovery of docs | 0.20 | 150.00 | ✓ |
| 10/12/2005 | RMS | TC Mireles re: obtain Augustine Realty records for discovery | 0.30 | 150.00 | ✓ |
| 10/12/2005 | RMS | | 0.20 | 150.00 | |
| 10/12/2005 | RMS | Draft discovery response Federman 1st and 2nd POD | 1.90 | 150.00 | |
| 10/12/2005 | RMS | | 1.10 | 150.00 | |
| 10/12/2005 | RMS | | 2.70 | 150.00 | |
| 10/13/2005 | RMS | | 2.40 | 150.00 | |
| 10/13/2005 | RMS | | 1.00 | 150.00 | |
| 10/13/2005 | RMS | | 0.70 | 150.00 | |

053



**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                             Page   2
Our file no.        2004069                    Invoice #   92771

| Date | | Description | Hours | Rate | |
|---|---|---|---|---|---|
| 10/13/2005 | RMS | ~~Continue analysis of POD request report~~ | ~~3.10~~ | ~~150.00~~ | |
| 10/13/2005 | RMS | TC atty Love re: depos of board members | 0.10 | 150.00 | ✓ |
| 10/13/2005 | RMS | Draft e-mail request to board members re: depos | 0.60 | 150.00 | ✓ |
| 10/14/2005 | RMS | Draft response to committee members' e-mail re: depos | 0.50 | 150.00 | ✓ |
| 10/14/2005 | RMS | Mtg with D. Ayer in prep for depo and to obtain further docs. | 2.60 | 150.00 | ✓ |
| 10/14/2005 | RMS | ~~Continue analysis of Grellmacher records for cross-exam~~ | ~~2.90~~ | ~~150.00~~ | |
| 10/14/2005 | RMS | Rev plaintiff notice of depos | 0.20 | 150.00 | ✓ |
| 10/15/2005 | RMS | Digest depo Reid in prep for committee member depos and argument for protective order | 2.70 | 150.00 | ✓ |
| 10/15/2005 | RMS | Analyze Hands depo 11/29/03 and draft cross-exam questions re: Western Sunview status | 3.50 | 150.00 | ✓ |
| 10/15/2005 | RMS | ~~Digest excerpts Reid depo for use in MSJ and for potential request for protective order.~~ | ~~1.10~~ | ~~150.00~~ | |
| 10/17/2005 | RMS | TC atty Kang re: discovery schedule for Federman case | 0.20 | 150.00 | |
| 10/17/2005 | RMS | ~~Continue to prepare chrono of depo excerpts~~ | ~~0.20~~ | ~~150.00~~ | |
| 10/17/2005 | RMS | Review Stringer files to select documents for POD to plaintiff. | 7.50 | 150.00 | ✓ |
| 10/18/2005 | RMS | Analyze and index docs selected for POD from Stringer files | 8.40 | 150.00 | ✓ |
| 10/19/2005 | RMS | Attend status conf. for Federman case | 0.80 | 150.00 | |
| 10/19/2005 | RMS | Continue analysis of selected POD docs from Stringer files to prepare chron | 6.70 | 150.00 | ✓ |
| 10/19/2005 | RMS | E-mails Gunderson and Leone re: need for depos and agreement | 0.40 | 150.00 | ✓ |
| 10/20/2005 | RMS | TC atty Ing and Revere re: coordinate discovery schedule for Federman and Leone cases | 0.80 | 150.00 | ✓ |
| 10/20/2005 | RMS | ~~Select Stringer docs for depos Knox and Evans~~ | ~~6.30~~ | ~~150.00~~ | |
| 10/20/2005 | RMS | Select docs for depos of Gunderson and Leone | 1.30 | 150.00 | ✓ |
| 10/21/2005 | RMS | ~~TC experts Evert, Campbell and Knox re: additional docs to review and scope of opinions needed~~ | ~~0.60~~ | ~~150.00~~ | |
| 10/21/2005 | RMS | Prepare chrono with cross ref to docs and exhibits | 5.90 | 150.00 | ✓ |
| 10/21/2005 | RMS | Prepare for conference call with discovery master re: depos of board members. | 0.80 | 150.00 | ✓ |
| 10/21/2005 | RMS | Attend conference call with discovery master re: precluding further depositions of committee members. | 0.40 | 150.00 | ✓ |
| 10/21/2005 | RMS | Draft proposed order and letter to atty Revere re limitation on depos of committee members. | 0.60 | 150.00 | ✓ |
| 10/21/2005 | RMS | Draft e-mail to committee members re: discovery order and plan. | 0.40 | 150.00 | ✓ |
| 10/21/2005 | RMS | TC atty Krueger re: scope of discovery request | 0.10 | 150.00 | ✓ |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                    Page   3
Our file no.   2004069              Invoice #  92771

| Date | | Description | Hours | Rate | |
|---|---|---|---|---|---|
| 10/22/2005 | RMS | E-mail atty Revere re: additonal docs and disc sched. | 0.20 | 150.00 | ✓ |
| 10/22/2005 | RMS | E-mail Gunderson/ Leone re: depo prep | 0.20 | 150.00 | ✓ |
| 10/22/2005 | RMS | Analysis docs from Plaintiff to prepare Gunderson/Leone | 3.70 | 150.00 | ✓ |
| 10/23/2005 | RMS | Further selection of docs for Gunderson depo prep | 4.80 | 150.00 | ✓ |
| 10/24/2005 | RMS | TC atty Krueger re: documents to be produced | 0.20 | 150.00 | ✓ |
| 10/24/2005 | RMS | TC Groundwater re: status | 0.20 | 150.00 | ✓ |
| 10/24/2005 | RMS | Mtg with Ayer re: additional documents kept by Stringer Architects | 1.00 | 150.00 | ✓ |
| 10/24/2005 | RMS | Analyze association documents kept by Augustine Realty and Stringer Architects to provide to expert Knox and for Gunderson depo prep | 6.50 | 150.00 | ✓ |
| 10/25/2005 | RMS | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 150.00 | |
| 10/25/2005 | RMS | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.50 | 150.00 | |
| 10/25/2005 | RMS | Select and organize docs for depo prep of Gunderson; draft letter transmittal to Gunderson | 4.80 | 150.00 | ✓ |
| 10/25/2005 | RMS | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.10 | 150.00 | |
| 10/26/2005 | RMS | Attend/take depo Stellmacher | 3.60 | 150.00 | |
| 10/26/2005 | RMS | Draft ltr Groundwater re: status | 0.80 | 150.00 | ✓ |
| 10/26/2005 | RMS | Prep for depo expert Callies | 2.40 | 150.00 | ✓ |
| 10/26/2005 | RMS | Prepare for depo expert Stellmacher | 3.10 | 150.00 | |
| 10/27/2005 | RMS | Further depo prep for expert Callies | 2.20 | 150.00 | ✓ |
| 10/27/2005 | RMS | Take depo expert Callies | 2.80 | 150.00 | ✓ |
| 10/27/2005 | RMS | Analyze docs from atty Krueger for POD | 2.10 | 150.00 | ✓ |
| 10/27/2005 | RMS | Select exhibits for Motion for Summary Judgment | 2.00 | 150.00 | |
| 10/28/2005 | RMS | Analysis caselaw re: burden of proof, enforcement of CCR, servitudes | 3.60 | 150.00 | ✓ |
| 10/28/2005 | RMS | Draft MSJ and Concise Statement of Facts (supplement and update prior motion) | 5.70 | 150.00 | |
| 10/29/2005 | RMS | Supplement MSJ and CSOF  - Federman | 3.20 | 150.00 | |
| 10/29/2005 | RMS | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ plan arguments ▮▮▮▮▮▮ materials to include in MSJ - Leone ▮▮▮ | 3.50 | 150.00 | |
| 10/29/2005 | RMS | Analyze selected documents and make notes for discussion with Gunderson in preparation for deposition. | 1.80 | 150.00 | ✓ |
| 10/30/2005 | RMS | Prepare for discussion with Gunderson in prep for deposition | 1.10 | 150.00 | ✓ |
| 10/30/2005 | RMS | Analysis expert Reinhardt rept re: Federman in prep for depo Reinhardt. | 4.20 | 150.00 | |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                    Our file no.    2004069

Page    4
Invoice #   92771

| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| 10/31/2005 | RMS | Further prep questions for expert Reinhardt depo | 1.90 | 150.00 |
| 10/31/2005 | RMS | Take depo expert Reinhardt | 3.10 | 150.00 |
| 10/31/2005 | RMS | ~~TC w/att Knox re: submittal of report~~ | 0.10 | 150.00 |
| 10/31/2005 | RMS | ~~Rev/analysis Ewart report~~ | 0.30 | 150.00 |
| 10/31/2005 | RMS | ~~Draft ltr atty Revere re: Ewart and Knox report~~ | 0.10 | 150.00 |
| 10/31/2005 | RMS | Rev/analysis docs from atty Krueger file for prod to plaintiff. | 1.10 | 150.00 |
| 10/31/2005 | RMS | Further prep for discussion with Gunderson | 0.60 | 150.00 |
| 10/31/2005 | RMS | TC Gunderson re: preparation for deposition | 1.80 | 150.00 |

Summary of professional services rendered ---

| | | | | |
|---|---|---|---|---|
| RMS | SHIGEKANE, RONALD M. | | 179.10 | $150.00 |

Total Services...          $26,865.00          179.10

## Detailed list of expenses ---

Amount

| Date | Description | Amount |
|---|---|---|
| 10/05/2005 | Fax 6 Pg(s) to 1(808)326-1407 @ 50 cents per Pg. | 3.00 |
| 10/05/2005 | Long Distance Phone Charges to 1(808)326-7654 02:33pm | 0.20 |
| 10/06/2005 | Long Distance Phone Charges to 1(808)326-7170 10:22am | 0.10 |
| 10/07/2005 | Fax 1 Pg(s) to 1(808)532-7910 @ 50 cents per Pg. | 0.50 |
| 10/11/2005 | Long Distance Phone Charges to 1(808)896-1661 09:43am | 0.10 |
| 10/11/2005 | Long Distance Phone Charges to 1(406)257-5937 09:45am | 0.10 |
| 10/11/2005 | Long Distance Phone Charges to 1(406)257-5937 01:41pm | 1.50 |
| 10/12/2005 | Copies - 112 Pg(s) Docuemnts for experts review | 16.80 |
| 10/12/2005 | Long Distance Phone Charges to 1(808)326-7654 09:37am | 1.50 |
| 10/12/2005 | Long Distance Phone Charges to 1(808)326-7170 09:39am | 0.20 |
| 10/12/2005 | Long Distance Phone Charges to 1(808)326-1101 10:51am | 0.60 |
| 10/12/2005 | Long Distance Phone Charges to 1(406)257-5937 01:01pm | 0.10 |
| 10/13/2005 | Copies - 100 Pg(s) Response to PO, 1st request, 2nd request and Leone 1st req. | 15.00 |
| 10/14/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # Q574717; Outside printing/512 Copies | 42.67 |
| 10/18/2005 | Vendor DIANE M. BAKER; Invoice # 00078; Deposition transcripts/Oral deposition taken on 9/21/05 of Richard Stellmacher, Mai, Cre. | 362.13 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

| | | |
|---|---|---|
| BLUFFS (WESTERN) | Our file no.    2004069 | Page   5 |
| | | Invoice #   92771 |

| Date | Description | Amount |
|---|---|---|
| 10/19/2005 | Fax 3 Pg(s) to 1(808)326-7150 @ 50 cents per Pg. | 1.50 |
| 10/19/2005 | Long Distance Phone Charges to 1(650)854-9080 01:22pm | 0.10 |
| 10/19/2005 | Long Distance Phone Charges to 1(808)326-7654 01:25pm | 0.30 |
| 10/19/2005 | Long Distance Phone Charges to 1(808)326-7170 01:36pm | 0.20 |
| 10/19/2005 | Vendor SANDRA K.S. WHANG; Invoice # AYA050022; Subpoena fees/Served on Richard Stellmacher and Stellmacher & Sadoyama, Ltd | 40.00 |
| 10/20/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143198; Outside printing/2.214 B&W Copying | 276.75 |
| 10/20/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143204; Outside printing/35 Color Copying | 34.64 |
| 10/20/2005 | Long Distance Phone Charges to 1(808)244-6531 10:00am | 0.40 |
| 10/20/2005 | Long Distance Phone Charges to 1(808)326-7654 04:04pm | 0.30 |
| 10/20/2005 | Long Distance Phone Charges to 1(808)244-6531 07:33pm | 0.10 |
| 10/21/2005 | Long Distance Phone Charges to 1(808)244-6531 10:00am | 1.40 |
| 10/23/2005 | Copies - 371 Pg(s) Documents re Leone requests for approval of improvements/variance for expert and witness preparation | 55.65 |
| 10/24/2005 | Long Distance Phone Charges to 1(312)381-2926 10:17am | 0.60 |
| 10/24/2005 | Long Distance Phone Charges to 1(808)327-0035 01:48pm | 2.00 |
| 10/25/2005 | Copies - 136 Pg(s) Documents for witnesses Leone and Gunderson in preparation for deposition | 20.40 |
| 10/25/2005 | Long Distance Phone Charges to 1(808)326-7654 09:51am | 0.10 |
| 10/25/2005 | Vendor NKH CORPORATION; Invoice # 5100723; Delivery services/messengers/Delivered to Uson Ewart at 3765 Anuhea St. Kaimiuki, Hawaii  on 10/12/05 re: Delivered documents | 11.91 |
| 10/27/2005 | Vendor FEDERAL EXPRESS CORPORATION; Invoice # 845760891546; Delivery services/messengers/Sent from Katherine Augustine at Augustine Realty 75-240 Nani Kailua Dr. Kailua Kona, HI to Atty Ronald Shigekane on 10/14/05 re: Documents sent from client for POD response | 12.09 |
| 10/28/2005 | Copies - 108 Pg(s) Additional documents for expert review | 16.20 |
| 10/28/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143360; Outside printing/131 B&W Copying | 21.83 |
| 10/28/2005 | Long Distance Phone Charges to 1(808)329-5243 03:24pm | 0.10 |
| 10/31/2005 | Long Distance Phone Charges to 1(808)880-1500 09:46am | 7.90 |
| 10/31/2005 | Vendor FEDERAL EXPRESS CORPORATION; Invoice # 841374923420; Delivery services/messengers/Sent to Jerome Frazel at Firemans Fund 33 West Monroe, Chicago, IL on 10/12/05 re: Transcript of depo Terrence Lee Vol I and Vol II iwth Exhibits and exhibits to depo of Jourdan Harrington | 38.69 |

062

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                        Our file no.    2004069          Page   6
                                                                        Invoice #   92771

| Date | Description | Amount |
|---|---|---|
| 10/31/2005 | Vendor FEDERAL EXPRESS CORPORATION; Invoice # 741377664660; Delivery services/messengers/Sent to Wendy Campbell at 1910 Riverside Rd. Bigfork, MT on 10/12/05 re: expert reports | 42.69 |
| 10/31/2005 | Vendor FEDERAL EXPRESS CORPORATION; Invoice # 841374923615; Delivery services/messengers/Sent to Wendy Campbell  at 1910 Riverside MT on 10/3/05 re: expert reports | 25.43 |
| 10/31/2005 | Copies | 233.85 |

Total expenses...                    $1,289.63

General Excise Tax on Fees...        $1,074.60

Total of this invoice...                      $29,229.23

063

# AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

December 2, 2005

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:     93251

ATTENTION:     DAVID GROUNDWATER

| | |
|---|---|
| INSURED: | THE BLUFFS AT MAUNA KEA |
| CLAIMANT: | WESTERN SUNVIEW PROPERTIES |
| AUSCO NO: | A2834 |
| POLICY NO: | ND00004014 |
| OUR CLIENT: | THE BLUFFS AT MAUNA KEA |
| OUR FILE NO: | 2004069 SKA |

\* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE \*

## Summary of Account

| | |
|---|---|
| Fees For Professional Services | $22,110.00 |
| General Excise Tax on Fees | $884.40 |
| Expenses | $2,269.83 |
| **Current Invoice Total** | **$25,264.23** |
| **CURRENT INVOICE BALANCE** | **$25,264.23** |
| Previous Balance Due | $52,323.49 |
| Payments | $23,094.26 |
| **Net Balance Forward** | **$29,229.23** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$54,493.46** |

### REMITTANCE COPY

Please include this page with your payment.

0000837

064

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)
December 2, 2005

Our file no.    2004069

Page   1
Invoice #   93251

## Detailed list of services ---

|            |     |                                                                                                                                            | Hours | Rate   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 11/01/2005 | RMS | Prep for discussion with Leone                                                                                                              | 0.80  | 150.00 |
| 11/01/2005 | RMS | TC Leone re: deposition preparation                                                                                                        | 0.80  | 150.00 |
| 11/01/2005 | RMS | Mtg with Ayer re: declaration for MSJ                                                                                                       | 1.00  | 150.00 |
| 11/01/2005 | RMS | Draft Declaration for Ayer in support of MSJ                                                                                                | 0.40  | 150.00 |
| 11/01/2005 | RMS | Supplement MSJ Federman                                                                                                                     | 1.50  | 150.00 |
| 11/01/2005 | RMS | Analysis records from atty Krueger for production of docs.                                                                                  | 3.10  | 150.00 |
| 11/02/2005 | RMS | ~~████████████████████~~                                                                                                                    | 5.10  | 150.00 |
| 11/02/2005 | RMS | Complete review of atty Krueger docs for production of docs.                                                                                | 1.40  | 150.00 |
| 11/03/2005 | RMS | ~~████████████████████~~                                                                                                                    | 2.50  | 150.00 |
| 11/03/2005 | RMS | Attend expert Medusky deposition                                                                                                            | 1.70  | 150.00 |
| 11/03/2005 | RMS | Analysis docs and draft 2nd supplemental response to prod of docs.                                                                          | 3.10  | 150.00 |
| 11/04/2005 | RMS | TC atty Krueger re: additional materials for production                                                                                     | 0.30  | 150.00 |
| 11/04/2005 | RMS | Draft privilege log for discovery                                                                                                           | 1.30  | 150.00 |
| 11/04/2005 | RMS | Draft 2nd supplemental respnse to POD                                                                                                       | 1.50  | 150.00 |
| 11/04/2005 | RMS | Rev/analysis of plaintiffs' prior subpoena/motions/memos re: Federman lawsuit in prep for depos Leone and Gunderson                         | 3.70  | 150.00 |
| 11/05/2005 | RMS | Review and analysis docs subpoenaed by plaintiff from Stringer Architects prior to lawsuit filed against Assoc.                             | 2.90  | 150.00 |
| 11/06/2005 | RMS | Further comprehensive review of docs from Augusting Realty, atty Krueger and Stringer Architects to ensure witnesses Gunderson and Leone are prepared for depo | 4.50  | 150.00 |
| 11/07/2005 | RMS | ~~████████████████████~~                                                                                                                    | 0.20  | 150.00 |
| 11/07/2005 | RMS | ~~████████████████████████~~                                                                                                                | 0.20  | 150.00 |
| 11/07/2005 | RMS | ~~Supplement Leone Chronology~~                                                                                                             | 1.40  | 150.00 |
| 11/07/2005 | RMS | Rev. Plaintiff's request for admissions to anticipate issues for depos of Leone and Gunderson                                               | 1.00  | 150.00 |
| 11/08/2005 | RMS | Travel to San Francisco for depos Gunderson/Leone                                                                                           | 7.50  | 150.00 |
| 11/08/2005 | RMS | TC Leone re: depo prep                                                                                                                      | 0.20  | 150.00 |
| 11/09/2005 | RMS | Mtg. with Gunderson re: depo prep                                                                                                           | 0.40  | 150.00 |
| 11/09/2005 | RMS | Attend depo Gunderson                                                                                                                       | 5.20  | 150.00 |
| 11/09/2005 | RMS | Mtg with Leone in prep for depo                                                                                                             | 0.20  | 150.00 |

065

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)

Page  2
Invoice #  93251

Our file no.     2004069



| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| 11/09/2005 | RMS | Attend depo Leone | 2.50 | 150.00 |
| 11/10/2005 | RMS | Return travel to Honolulu | 7.50 | 150.00 |
| 11/10/2005 | RMS | ~~Analyze expert report Kacher~~ | 0.40 | 150.00 |
| 11/11/2005 | RMS | ~~re expert Campbell report~~ | 0.40 | 150.00 |
| 11/11/2005 | RMS | ~~RC expert Campbell re confirm correct report~~ | 0.30 | 150.00 |
| 11/11/2005 | RMS | ~~Draft email Gunderson re potential appearance at trial~~ | 0.20 | 150.00 |
| 11/11/2005 | RMS | Digest depo G. Hands 2/5/05 | 3.20 | 150.00 |
| 11/12/2005 | RMS | Analyze expert Kacher's report and prepare questions for depositions | 3.70 | 150.00 |
| 11/14/2005 | RMS | Prepare questions for Deborah Au deposition | 3.10 | 150.00 |
| 11/15/2005 | RMS | ~~Analyze Stringer's Leone Lot 4 file to produce to plaintiff~~ | 3.20 | 150.00 |
| 11/15/2005 | RMS | Draft 3rd Supplemental POD Leone and Federman | 0.50 | 150.00 |
| 11/15/2005 | RMS | ~~designate of testimony from Stringer and Reid depos for use in MSJ~~ | 2.70 | 150.00 |
| 11/15/2005 | RMS | ~~re motion of documents for Stringer file for substitial with MSJ~~ | 1.10 | 150.00 |
| 11/15/2005 | RMS | ~~Draft proposed declaration for Ayer re verification of exhibits~~ | 0.40 | 150.00 |
| 11/16/2005 | RMS | Travel to Kona for Au depo | 2.50 | 150.00 |
| 11/16/2005 | RMS | Attend Depo Au | 2.80 | 150.00 |
| 11/16/2005 | RMS | Travel to Honolulu from Au depo | 2.80 | 150.00 |
| 11/16/2005 | RMS | Prepare additional questions for expert Kacher depo | 0.80 | 150.00 |
| 11/17/2005 | RMS | Attend depo expert Kacher | 5.70 | 150.00 |
| 11/17/2005 | RMS | Review plaintiff motion to file appeal of protective order Leone | 0.60 | 150.00 |
| 11/18/2005 | RMS | ~~Draft Motion for Summary Judgment - Leone~~ | 4.70 | 150.00 |
| 11/18/2005 | RMS | ~~re expert Knox re plan for deposition~~ | 0.10 | 150.00 |
| 11/18/2005 | RMS | ~~re expert Swart re plan for deposition~~ | 0.10 | 150.00 |
| 11/18/2005 | RMS | ~~re expert Campbell re plaintiffs request to take telephone depo~~ | 0.20 | 150.00 |
| 11/18/2005 | RMS | ~~Draft ltr Groundwater re expert Campbell opinions and bill~~ | 0.10 | 150.00 |
| 11/19/2005 | RMS | ~~complete MSJ Leone~~ | 5.60 | 150.00 |
| 11/21/2005 | RMS | ~~prepare for and meet with expert Knox re depo prep~~ | 1.80 | 150.00 |
| 11/21/2005 | RMS | ~~attend depo expert Knox~~ | 2.80 | 150.00 |
| 11/21/2005 | RMS | ~~Supplement Motion for Summary Judgment (Leone)~~ | 3.40 | 150.00 |

066

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                    Page   3
Our file no.    2004069                             Invoice #   93251

| Date | | Description | Hours | Rate |
|------|------|-------------|-------|------|
| 11/22/2005 | RMS | ~~...~~ | 0.30 | 150.00 |
| 11/22/2005 | RMS | ~~...~~ | 4.20 | 150.00 |
| 11/22/2005 | RMS | Analyze File # 1 of Federman file to produce to plaintiff | 2.40 | 150.00 |
| 11/23/2005 | RMS | Review/analysis plaintiff's motion to file appeal of protective order | 0.50 | 150.00 ✓ |
| 11/23/2005 | RMS | Review and analyze prior filings and discovery documents to formulate arguments for opposition memorandum. | 3.10 | 150.00 ✓ |
| 11/23/2005 | RMS | Begin draft of memo in opposition to Plaintiff's request to appeal protective order. | 1.50 | 150.00 ✓ |
| 11/25/2005 | RMS | Draft memorandum in opposition to Plaintiffs motion to appeal protective order | 4.80 | 150.00 ✓ |
| 11/27/2005 | RMS | ~~Draft confidential settlement conference letter to judge~~ | 2.70 | 150.00 |
| 11/28/2005 | RMS | TC atty Krueger re: privileged communications in file - prod of docs. | 0.30 | 150.00 ✓ |
| 11/28/2005 | RMS | Analysis Stringer folders 2 and 3 on Federman lot for production of documents to plaintiff | 4.30 | 150.00 |
| 11/28/2005 | RMS | Draft preliminary responses to Req. for Admissions | 2.60 | 150.00 |
| 11/30/2005 | RMS | Rev plaintiff's notices of depos, motion for commisions | 0.30 | 150.00 ✓ |
| 11/30/2005 | RMS | ~~Draft responses to admissions~~ | 2.40 | 150.00 |
| 11/30/2005 | RMS | Draft notes for discussion atty Krueger re: deposition and testimony | 1.10 | 150.00 ✓ |
| 11/30/2005 | RMS | Research re: advice of counsel defense and extent of waiver of atty client privilege | 1.50 | 150.00 ✓ |
| 11/30/2005 | RMS | TC atty Krueger re: deposition and trial testimony, atty client privilege | 0.30 | 150.00 ✓ |

### Summary of professional services rendered ---

| | | | | |
|--|--|--|--|--|
| RMS | SHIGEKANE, RONALD M. | | 147.40 | $150.00 |
| | **Total Services...** | **$22,110.00** | 147.40 | |

## Detailed list of expenses ---

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/2005 | Copies - 310 Pg(s)  Concise statement of facts | 46.50 |
| 11/01/2005 | Fax 10 Pg(s) to 1(808)532-7910 @ 50 cents per Pg. | 5.00 |
| 11/01/2005 | Long Distance Phone Charges to 1(650)854-3927 08:34am | 3.60 |
| 11/02/2005 | Fax 4 Pg(s) to 1(808)326-7150 @ 50 cents per Pg. | 2.00 |
| 11/02/2005 | Long Distance Phone Charges to 1(808)326-7170 02:37pm | 0.50 |
| 11/02/2005 | Long Distance Phone Charges to 1(808)326-7170 02:58pm | 0.30 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                              Page  4

| Date | Description | | Amount |
|------|------|------|------|
| | Our file no.    2004069 | Invoice # 93251 | |
| 11/03/2005 | Copies - 87 Pg(s) | | 13.05 |
| 11/03/2005 | Copies - 29 Pg(s) | | 4.35 |
| 11/04/2005 | Copies - 52 Pg(s) | | 7.80 |
| 11/04/2005 | Long Distance Phone Charges to 1(808)326-7654 09:42am | | 0.10 |
| 11/04/2005 | Long Distance Phone Charges to 1(808)326-7654 02:45pm | | 0.20 |
| 11/05/2005 | Copies - 54 Pg(s) | | 8.10 |
| 11/07/2005 | Long Distance Phone Charges to 1(808)326-7654 03:48pm | | 0.20 |
| 11/07/2005 | Copies - 50 Pg(s) | | 7.50 |
| 11/07/2005 | Long Distance Phone Charges to 1(808)326-7654 04:55pm | | 1.10 |
| 11/07/2005 | Long Distance Phone Charges to 1(808)326-7654 05:44pm | | 0.40 |
| 11/09/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143363; Outside printing/6 Color Copying | | 17.81 |
| 11/09/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143288; Outside printing/5 Color Copying | | 9.90 |
| 11/10/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143455; Outside printing/122 File Copies, 29 Color copying and 1 color copying | | 53.20 |
| 11/10/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143456; Outside printing/224 File Copies, & B&W Copying and 1 Color copying | | 48.60 |
| 11/10/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143420; Outside printing/9 Color Copying | | 8.91 |
| 11/10/2005 | Vendor AUGUSTINE REALTY; Invoice # 1; Outside printing/Copy of file re: Sanford Robertson 10/12/05 | | 61.50 |
| 11/11/2005 | Long Distance Phone Charges to 1(406)249-9445 08:24am | | 0.10 |
| 11/11/2005 | Long Distance Phone Charges to 1(406)249-9445 09:52am | | 0.10 |
| 11/11/2005 | Long Distance Phone Charges to 1(406)249-9445 01:02pm | | 0.30 |
| 11/11/2005 | Long Distance Phone Charges to 1(406)249-9445 01:25pm | | 0.20 |
| 11/14/2005 | Copies - 201 Pg(s) Doug Leone and Robert Gunderson's depositions | | 30.15 |
| 11/16/2005 | Copies - 79 Pg(s) | | 11.85 |
| 11/17/2005 | Long Distance Phone Charges to 1(510)887-6889 02:27pm | | 0.10 |
| 11/18/2005 | Copies - 42 Pg(s) | | 6.30 |
| 11/18/2005 | Copies - 30 Pg(s) | | 4.50 |
| 11/18/2005 | Long Distance Phone Charges to 1(406)328-4773 08:59am | | 0.20 |
| 11/18/2005 | Long Distance Phone Charges to 1(406)321-2743 09:54am | | 0.10 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                                    Page  5
                                    Our file no.    2004069                Invoice #  93251

| Date | Description | Amount |
|---|---|---|
| 11/18/2005 | Long Distance Phone Charges to 1(406)321-2743 03:00pm | 0.10 |
| 11/18/2005 | Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 19227; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 11/7/05 from Honolulu HI to San Francisco CA re: Attend depositions | 451.11 |
| 11/18/2005 | Vendor TAXI ; Invoice # 20040691107; Out-of-town travel/Taxi service for Atty Ronald Shigekane trip on 11/7/05-11/10/05 from Honolulu HI to San Francisco CA re: Attend depositions | 35.00 |
| 11/18/2005 | Vendor GALLERIA PARK HOTEL; Invoice # 20040691107; Out-of-town travel/Hotel stay for Atty Ronald Shigekane trip on 11/7/05-11/10/05 from Honolulu HI to San Francisco CA re: Attend depositions | 246.75 |
| 11/18/2005 | Vendor RONALD M. SHIGEKANE; Invoice # 20040691107; Out-of-town travel/Additional airfare charge for ticket change for Atty Ronald Shigekane trip on 11/7/05- 11/10/05 from Honolulu HI to San Francisco CA re: Attend depositions | 44.00 |
| ~~11/18/2005~~ | ~~Vendor MCCORMICK AND KULETS SEAFOOD; Invoice # 20040691107; Meals/Lunch on 11/8/05 or Atty Ronald Shigekane trip on 11/7/05- 11/10/05 from Honolulu HI to San Francisco CA re: Attend depositions~~ | ~~12.91~~ |
| ~~11/18/2005~~ | ~~Vendor SCOM'S; Invoice # 20040691107; Meals/Dinner on 11/9/05~~ for Atty Ronald Shigekane trip on 11/7/05- 11/10/05 from Honolulu HI to San Francisco CA re: Attend depositions | ~~35.00~~ |
| 11/21/2005 | Long Distance Phone Charges to 1(808)326-7654 03:30pm | 2.00 |
| 11/21/2005 | Long Distance Phone Charges to 1(808)326-7654 04:08pm | 0.30 |
| 11/22/2005 | Copies - 268 Pg(s) Motion for summary judgment | 40.20 |
| 11/22/2005 | Copies - 232 Pg(s) Motion summary judgment | 34.80 |
| 11/22/2005 | Long Distance Phone Charges to 1(808)961-7464 08:26am | 0.10 |
| 11/22/2005 | Long Distance Phone Charges to 1(808)961-7464 11:02am | 0.10 |
| 11/23/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143457; Outside printing/515 File copies | 75.10 |
| ~~11/23/2005~~ | ~~Vendor WESTLAW; Invoice # WestlawOct05; Online research for~~ the month of Oct. 2005 | ~~94.32~~ |
| 11/23/2005 | Vendor PACIFIC REPORTING SERVICE UNLIMITED; Invoice # 1833; Deposition transcripts/Oral deposition of Byron Gangnes taken 10/24/05 | 351.30 |
| 11/28/2005 | Copies - 189 Pg(s)  Memo in Oppo | 28.35 |
| 11/28/2005 | Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice # U643068882; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 11/16/05 from Island of Oahu to Island of Big Island (Kona) re: Attend depo of Au | 45.48 |
| 11/30/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143575; Outside printing/446 B&W Copying, 14 B&W Copying and 2 Color Copying | 73.58 |