# EXHIBIT A

# (PAGES 070 – 104)

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                    Page   6
                          Our file no.    2004069    Invoice #  93251

| | | |
|---|---|---:|
| 11/30/2005 | Long Distance Phone Charges to 1(808)326-7654 04:02pm | 0.20 |
| 11/30/2005 | Vendor FEDERAL EXPRESS CORPORATION; Invoice # 841374923648; Delivery services/messengers/Sent to Robert Gunderson at 243 Polhemus Ave. Atherton CA on 10/26/05 re: Documents sent to expert for review | 40.69 |
| 11/30/2005 | Vendor FEDERAL EXPRESS CORPORATION; Invoice # 841374923660; Delivery services/messengers/Sent to Douglas Leone at 3000 Sand Hill Rd.. Menlo Park CA on 10/26/05 re: Documents sent to expert for review | 34.94 |
| 11/30/2005 | Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 19311; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 11/16/05 from Island of Oahu to Island of Big Island (Kona) re: Attend deposition | 190.98 |
| 11/30/2005 | Vendor AMPCO; Invoice # 20040691116; Out-of-town travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 11/16/05 from Island of Oahu to Island of Big Island (Kona) re: Attend deposition | 9.00 |
| 11/30/2005 | Copies - | 69.00 |

Total expenses...                         $2,269.83

General Excise Tax on Fees...             $884.40

Total of this invoice...              $25,264.23

070

# AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

January 3, 2006

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:    93422

ATTENTION:    DAVID GROUNDWATER

INSURED:      THE BLUFFS AT MAUNA KEA
CLAIMANT:     WESTERN SUNVIEW PROPERTIES
AUSCO NO:     A2834
POLICY NO:    ND00004014
OUR CLIENT:   THE BLUFFS AT MAUNA KEA
OUR FILE NO:  2004069 SKA

* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---|
| Fees For Professional Services | $20,010.00 |
| General Excise Tax on Fees | $800.40 |
| Expenses | $845.43 |
| **Current Invoice Total** | **$21,655.83** |
| **CURRENT INVOICE BALANCE** | **$21,655.83** |
| Previous Balance Due | $54,493.46 |
| **Net Balance Forward** | **$54,493.46** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$76,149.29** |

### REMITTANCE COPY

Please include this page with your payment.

0000837

071

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                                      Page   1
January 3, 2006                          Our file no.    2004069        Invoice #  93422

## Detailed list of services ---

|            |            |                                                                                   | Hours | Rate   |
|------------|------------|-----------------------------------------------------------------------------------|-------|--------|
| 12/01/2005 | RMS        | ~~redacted~~                                                                      | 2.90  | 150.00 |
| 12/01/2005 | RMS        | ~~redacted~~                                                                      | 0.80  | 150.00 |
| 12/01/2005 | RMS        | TC atty Krueger re: waiver of atty client privilege (both)                        | 0.30  | 150.00 |
| 12/01/2005 | RMS        | Respond atty Revere e-mail re: discovery (both)                                   | 0.20  | 150.00 |
| 12/01/2005 | RMS        | Rev/analyis Western Sunview file from Stringer's records (both)                   | 2.70  | 150.00 |
| 12/02/2005 | RMS        | ~~redacted~~                                                                      | 1.70  | 150.00 |
| 12/03/2005 | RMS        | ~~redacted~~                                                                      | 0.30  | 150.00 |
| 12/03/2005 | RMS        | Rev/analysis Kreuger records in Federman file and Leone file                      | 3.40  | 150.00 |
| 12/03/2005 | RMS        | ~~redacted~~                                                                      | 2.10  | 150.00 |
| 12/06/2005 | RMS        | Analysis Federman and Leone related docs from atty Krueger files to identify privileged communications | 3.60  | 150.00 |
| 12/06/2005 | RMS        | ~~redacted~~                                                                      | 0.40  | 150.00 |
| 12/06/2005 | RMS        | Draft resp 4th supplemental resp. to First POD Federman                          | 2.10  | 150.00 |
| 12/06/2005 | RMS        | ~~redacted~~                                                                      | 1.80  | 150.00 |
| 12/06/2005 | RMS        | Draft privilege Log Federman                                                      | 2.20  | 150.00 |
| 12/07/2005 | RMS        | ~~redacted~~                                                                      | 3.50  | 150.00 |
| 12/07/2005 | RMS        | ~~redacted~~                                                                      | 2.20  | 150.00 |
| 12/09/2005 | RMS        | ~~redacted~~                                                                      | 1.60  | 150.00 |
| 12/09/2005 | RMS        | ~~redacted~~                                                                      | 2.10  | 150.00 |
| 12/09/2005 | RMS        | ~~redacted~~                                                                      | 3.20  | 150.00 |
| 12/10/2005 | RMS        | ~~redacted~~                                                                      | 5.30  | 150.00 |
| 12/10/2005 | RMS        | ~~redacted~~                                                                      | 1.20  | 150.00 |
| 12/11/2005 | RMS        | ~~redacted~~                                                                      | 4.10  | 150.00 |
| 12/12/2005 | RMS        | ~~redacted~~                                                                      | 1.80  | 150.00 |
| 12/12/2005 | RMS        | ~~redacted~~                                                                      | 1.50  | 150.00 |
| 12/12/2005 | RMS        | ~~redacted~~                                                                      | 2.50  | 150.00 |
| 12/12/2005 | RMS        | ~~redacted~~                                                                      | 1.40  | 150.00 |



AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

BLUFFS (WESTERN)                    Our file no.    2004069                    Page   2
                                                                              Invoice # 93422

| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| 12/12/2005 | RMS | ~~redacted~~ Dieget (Leone) | 1.60 | 150.00 |
| 12/13/2005 | RMS | ~~redacted~~ | 3.80 | 150.00 |
| 12/13/2005 | RMS | ~~Prep. for mtg with atty Krueger (Leone)~~ | 2.00 | 150.00 |
| 12/13/2005 | RMS | ~~Mtg with atty Krueger in prep for depo (Leone)~~ | 3.10 | 150.00 |
| 12/14/2005 | RMS | ~~Attend depo atty Krueger (Leone)~~ | 5.30 | 150.00 |
| 12/14/2005 | RMS | ~~redacted hearing on MSJ (Leone)~~ | 2.00 | 150.00 |
| 12/15/2005 | RMS | ~~Travel to Hilo for hearing on MSJ (Leone)~~ | 2.30 | 150.00 |
| 12/15/2005 | RMS | ~~Attend hrg on MSJ (Leone)~~ | 1.20 | 150.00 |
| 12/15/2005 | RMS | ~~Travel from Hilo, hearing on MSJ (Leone)~~ | 2.80 | 150.00 |
| 12/15/2005 | RMS | ~~Revw atty Revere's ltr brief re: discovery of Krueger confid files (Leone)~~ | 0.40 | 150.00 |
| 12/15/2005 | RMS | ~~A reply memo to discovery master re: atty Revere's misstatements (Leone)~~ | 0.40 | 150.00 |
| 12/16/2005 | RMS | ~~Travel to Hilo for settlement conference (Leone)~~ | 2.30 | 150.00 |
| 12/16/2005 | RMS | ~~Attend settlement conf (Leone)~~ | 1.50 | 150.00 |
| 12/16/2005 | RMS | ~~Travel from Hilo settlement conf (Leone)~~ | 2.60 | 150.00 |
| 12/17/2005 | RMS | Analysis and Digest  2/4/05 depo Julia Hands | (2.60) | 150.00 |
| 12/18/2005 | RMS | Draft order denying Plaintiff motion to appeal | (0.10) | 150.00 |
| 12/18/2005 | RMS | ~~Re consult Groundwater re: status of settlement conf (Leone)~~ | 0.30 | 150.00 |
| 12/19/2005 | RMS | ~~TC Groundwater re: status of case and settlement meeting (Leone)~~ | 0.30 | 150.00 |
| 12/19/2005 | RMS | ~~Atty Krueger re: confidentiality matter (Leone)~~ | 0.30 | 150.00 |
| 12/19/2005 | RMS | Digest depo of J. Hands 12/2/03 | (3.40) | 150.00 |
| 12/19/2005 | RMS | ~~Draft notes for cross-exam J. Hands (Leone)~~ | 2.10 | 150.00 |
| 12/20/2005 | RMS | ~~Analysis expert Glenstein declaration concerning requirements and history and CCR provisions (Leone)~~ | 2.10 | 150.00 |
| 12/20/2005 | RMS | ~~Draft amended response to admissions (Leone)~~ | 1.00 | 150.00 |
| 12/22/2005 | RMS | ~~TT B. Acree re: possible testimony at trial (Leone)~~ | 0.50 | 150.00 |
| 12/22/2005 | RMS | ~~MSJ re: exclusion of expert testimony (Leone)~~ | 2.20 | 150.00 |
| 12/22/2005 | RMS | ~~Draft notes for cross-exam G. Hands (Leone)~~ | 2.70 | 150.00 |
| 12/22/2005 | RMS | Review and analysis plaintiff's argument and request for hrg discovery master re: depo committee member/atty Krueger | (0.70) | 150.00 |
| 12/24/2005 | RMS | Draft response to plaintiff request for hearing with discovery master | (3.10) | 150.00 |

073

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)

| | | | | Page 3 |
|---|---|---|---|---|
| | | Our file no. | 2004069 | Invoice # 93422 ✓ |

| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| 12/26/2005 | RMS | Digest depo of expert Callies | 3.20 | 150.00 ✓ |
| 12/27/2005 | RMS | R/S re: exclusion of expert testimony (Leone) | 1.30 | 150.00 |
| 12/27/2005 | RMS | Draft Motion in Limine re: exclude expert Callies (Leone) | 4.20 | 150.00 |
| 12/28/2005 | RMS | Digest 10/26/05 depo Stellmacher (Federman) | 1.10 | 150.00 |
| 12/28/2005 | RMS | Draft Motion in Limine exclusion expert Stellmacher (Leone) | 3.70 | 150.00 |
| 12/28/2005 | RMS | Draft Jury Instructions (Leone) | 2.60 | 150.00 |
| 12/28/2005 | RMS | Draft Special Verdict Form (Leone) | 1.20 | 150.00 |
| 12/29/2005 | RMS | Draft e-mail atty Revere re: suggestion for trial submittals (Leone) | 0.20 | 150.00 |
| 12/29/2005 | RMS | Prepare depos designation of Terry Tusher (Leone) | 2.50 | 150.00 |
| 12/29/2005 | RMS | Depo designations of Deborah Au, 1/29/04 and 11/16/05 (Leone) | 2.90 | 150.00 |
| 12/29/2005 | RMS | Select trial exhibits - Leone | 2.70 | 150.00 |

**Summary of professional services rendered ---**

| | | | |
|---|---|---|---|
| RMS | SHIGEKANE, RONALD M. | 133.40 | $150.00 |
| | **Total Services...** | $20,010.00 | 133.40 |

## Detailed list of expenses ---                          **Amount**

| Date | Description | Amount |
|---|---|---|
| 12/01/2005 | Long Distance Phone Charges to 1(808)326-7654 04:10pm | 1.20 |
| 12/02/2005 | Copies - 120 Pg(s) Response to RAI, POD & Admissions | 18.00 |
| 12/06/2005 | Long Distance Phone Charges to 1(406)257-5937 09:57am | 0.20 |
| 12/06/2005 | Long Distance Phone Charges to 1(808)326-7654 05:17pm | 1.10 |
| 12/06/2005 | Long Distance Phone Charges to 1(406)257-5937 09:52am | 5.20 |
| 12/07/2005 | Long Distance Phone Charges to 1(808)326-7654 02:44pm | 0.20 |
| 12/08/2005 | Copies - 97 Pg(s) | 14.55 |
| 12/09/2005 | Long Distance Phone Charges to 1(808)326-7654 09:32am | 1.40 |
| 12/12/2005 | Copies - 84 Pg(s) | 12.60 |
| 12/12/2005 | Vendor WESTLAW; Invoice # WestLaw1105; Online research for the month of Nov. 2005 | 82.28 |
| 12/13/2005 | Long Distance Phone Charges to 1(312)381-2926 08:36am | 1.20 |
| 12/13/2005 | Long Distance Phone Charges to 1(808)987-8694 01:45pm | 0.40 |
| 12/13/2005 | Vendor STANDARD PARKING; Invoice # ParkVal1213; Out-of-town travel/Parking on 12/13/05 for Dennis Krueger re: Attend Depo Prep | 14.56 |

074

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                    Page   4
                              Our file no.    2004069                Invoice #  93422

| Date | Description | Amount |
|---|---|---|
| 12/14/2005 | Vendor STANDARD PARKING; Invoice # ParkValid121405; Out-of-town travel/Parking for Dennis Kruger on 12/14/05 re: Attend deposition | 24.96 |
| ~~12/15/2005~~ | ~~Vendor JUDICIARY COURTS OF APPEAL Invoice # 36430;~~ Outside printing/Ex-Officio filing on case dtd 12/12/05 | ~~10.00~~ |
| 12/15/2005 | Fax 1 Pg(s) to 1(808)537-1377 @ 50 cents per Pg. | 0.50 |
| ~~12/15/2005~~ | ~~Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice #~~ 19463; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 12/15/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing on MSJ | ~~243.30~~ |
| 12/16/2005 | Vendor PROFESSIONAL IMAGE, INC; Invoice # A143932; Outside printing/15 Color Copying | 14.84 |
| 12/16/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143899; Outside printing/4 B&W oversize 30X42 adn 2 B&W Oversize 11X7 | 20.98 |
| ~~12/16/2005~~ | ~~Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice #~~ 19468; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 12/16/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend settlement conference | ~~183.00~~ |
| 12/19/2005 | Long Distance Phone Charges to 1(312)381-2926 08:59am | 1.20 |
| 12/19/2005 | Long Distance Phone Charges to 1(808)326-7654 02:35pm | 3.10 |
| 12/20/2005 | Long Distance Phone Charges to 1(808)326-7170 10:11am | 0.20 |
| 12/27/2005 | Fax 4 Pg(s) to 1(808)537-1377 @ 50 cents per Pg. | 2.00 |
| ~~12/27/2005~~ | ~~Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice #~~ U669931872; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 12/16/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend settlement conference | ~~43.92~~ |
| ~~12/28/2005~~ | ~~Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice #~~ U669931441; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 12/15/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing on MSJ | ~~44.62~~ |
| 12/29/2005 | Copies - 48 Pg(s) | 7.20 |
| 12/29/2005 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A143965; Outside printing/185 B&W Copying | 23.12 |
| ~~12/29/2005~~ | ~~Vendor AMPCO; Invoice # 20040691215; Out-of-town~~ travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 12/15/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing on MSJ | ~~8.00~~ |
| ~~12/29/2005~~ | ~~Vendor AMPCO; Invoice # 20040691216; Out-of-town~~ travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 12/16/05 from Island of Oahu to Island of Big Island (Hilo) re: Attend settlement conference | ~~10.00~~ |
| 12/31/2005 | Copies - | 51.60 |

**Total expenses...**                              $845.43

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                    Our file no.    2004069

Page   5
Invoice #   93422

**General Excise Tax on Fees...**              $800.40

**Total of this invoice...**                    **$21,655.83**

## AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

February 2, 2006

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:     94033

ATTENTION:     DAVID GROUNDWATER

INSURED:        THE BLUFFS AT MAUNA KEA
CLAIMANT:       WESTERN SUNVIEW PROPERTIES
AUSCO NO:       A2834
POLICY NO:      ND00004014
OUR CLIENT:     THE BLUFFS AT MAUNA KEA
OUR FILE NO:    2004069 SKA

\* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE \*

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $44,250.00 |
| General Excise Tax on Fees | $1,770.00 |
| Expenses | $2,371.73 |
| **Current Invoice Total** | **$48,391.73** |
| **CURRENT INVOICE BALANCE** | **$48,391.73** |
| Previous Balance Due | $76,149.29 |
| Payments | $54,487.46 |
| **Net Balance Forward** | **$21,661.83** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$70,053.56** |

## REMITTANCE COPY

Please include this page with your payment.

0000837

077

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)
February 2, 2006

Our file no.    2004069

Page   1
Invoice #   94033

## Detailed list of services ---

| | | | Hours | Rate |
|---|---|---|---|---|
| ~~01/02/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ~~2.10~~ | ~~150.00~~ |
| ~~01/02/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ~~0.80~~ | ~~150.00~~ |
| 01/02/2006 | RMS | Review atty Krueger depo to determine whether necessary to supplement letter brief to discovery master | 2.20 | 150.00 |
| ~~01/03/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓ | ~~1.60~~ | ~~150.00~~ |
| ~~01/03/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓▓▓▓ ~~list for Leone approval process~~ | ~~7.10~~ | ~~150.00~~ |
| ~~01/03/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓▓▓▓ ~~depo designations~~ | ~~0.50~~ | ~~150.00~~ |
| ~~01/04/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓ | ~~0.80~~ | ~~150.00~~ |
| ~~01/04/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓▓▓▓ | ~~4.60~~ | ~~150.00~~ |
| ~~01/04/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓▓▓▓ | ~~2.80~~ | ~~150.00~~ |
| ~~01/05/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓▓▓ | ~~2.40~~ | ~~150.00~~ |
| ~~01/05/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓▓ | ~~3.70~~ | ~~150.00~~ |
| ~~01/05/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓ | ~~2.30~~ | ~~150.00~~ |
| ~~01/06/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓ | ~~3.10~~ | ~~150.00~~ |
| ~~01/06/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓ | ~~0.20~~ | ~~150.00~~ |
| 01/06/2006 | RMS | Review plaintiff memo in opp MSJ (Federman) | 1.10 | 150.00 |
| ~~01/06/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓▓▓ ~~inline and pretrial conference~~ | ~~0.30~~ | ~~150.00~~ |
| 01/06/2006 | RMS | ▓▓▓▓ additional trial exhibits | 3.80 | 150.00 |
| ~~01/07/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓ ~~depo designation of Stringer~~ | ~~3.20~~ | ~~150.00~~ |
| ~~01/07/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓ ~~and finalize trial exhibit list~~ | ~~2.30~~ | ~~150.00~~ |
| ~~01/07/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓ ~~and finalize witness list and jury instructions~~ | ~~3.30~~ | ~~150.00~~ |
| ~~01/07/2006~~ | ~~RMS~~ | ▓▓▓▓ ~~proposed general voir dire for the court~~ | ~~1.40~~ | ~~150.00~~ |
| ~~01/08/2006~~ | ~~RMS~~ | ▓▓▓▓ ~~and finalize trial memo~~ | ~~3.00~~ | ~~150.00~~ |
| ~~01/08/2006~~ | ~~RMS~~ | ▓▓▓▓ ~~and finalize neutral statement of the case for court with jury instructions and voir dire~~ | ~~2.70~~ | ~~150.00~~ |
| 01/09/2006 | RMS | Review and analyze plaintiff memo in opp to MSJ - Federman | 2.70 | 150.00 |
| ~~01/09/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓ | ~~1.30~~ | ~~150.00~~ |
| ~~01/09/2006~~ | ~~RMS~~ | ▓▓▓▓▓▓▓▓ ~~status~~ | ~~1.40~~ | ~~150.00~~ |

073



AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA
BLUFFS (WESTERN)                                   Our file no.    2004069

Page   2
Invoice #   94033

| Date | Atty | Description | Hours | Rate |
|------|------|-------------|-------|------|
| 01/09/2006 | RMS | ~~Rev/analysis Plaintiff Motion in Limine re settlement discussions~~ | 0.80 | 150.00 |
| 01/09/2006 | RMS | ~~Rev/analysis Plaintiff Motion in Limine for Limitation of Testimony of Ayer, Stringer and Knox~~ | 0.70 | 150.00 |
| 01/09/2006 | RMS | ~~Rev/analysis Plaintiff Motion in Limine re expert Wendy Campbell~~ | 1.30 | 150.00 |
| 01/09/2006 | RMS | ~~Rev/analysis Plaintiff Motion in Limine re atty Krueger~~ | 1.50 | 150.00 |
| 01/09/2006 | SLG | ~~Review/analyze Pl's Motion in Limine re exclusion of Q&A Document~~ | 0.30 | 150.00 |
| 01/09/2006 | SLG | ~~Legal research/analysis re "inquiry notice", constructive notice, effect...~~ | 2.10 | 150.00 |
| 01/09/2006 | SLG | ~~Draft Memorandum in Opposition to Motion in Limine re: Q&A Document~~ | 6.80 | 150.00 |
| 01/10/2006 | RMS | ~~Complete memo in opp to Krueger testimony~~ | 1.30 | 150.00 |
| 01/10/2006 | RMS | ~~Supplement memo in opp to Question and Answer motion in limine~~ | 2.40 | 150.00 |
| 01/10/2006 | RMS | ~~Draft Supplemental Jury Instructions~~ | 1.80 | 150.00 |
| 01/10/2006 | RMS | Analysis plaintiffs memo in opp to MSJ - Federman | 3.20 | 150.00 |
| 01/11/2006 | RMS | Draft Reply Memo in support of MSJ - Federman | 8.70 | 150.00 |
| 01/11/2006 | RMS | ~~Prep for arguments on motions in limine~~ | 2.40 | 150.00 |
| 01/12/2006 | RMS | ~~Travel to Hilo for motions in limine and pre-trial conf~~ | 2.00 | 150.00 |
| 01/12/2006 | RMS | ~~Attend hearing on motions in limine and pretrial conference~~ | 2.40 | 150.00 |
| 01/12/2006 | RMS | ~~████████████████~~ | 3.10 | 150.00 |
| 01/12/2006 | RMS | ~~TC Krueger re delay need req~~ | 0.20 | 150.00 |
| 01/12/2006 | RMS | ~~████████████████~~ | 0.30 | 150.00 |
| 01/13/2006 | RMS | ~~re Groundwater re-litigation strategy~~ | 0.30 | 150.00 |
| 01/13/2006 | RMS | ~~TC Mireles re potential service or association rep for plaintiff~~ | 0.20 | 150.00 |
| 01/13/2006 | RMS | Review Mauna Kea Reply memo re: setback requirements | 0.50 | 150.00 |
| 01/13/2006 | RMS | TC atty Kondo re litigation plan | 0.20 | 150.00 |
| 01/13/2006 | RMS | ~~Analysis Gordon depo in prep for taking depo~~ | 3.10 | 150.00 |
| 01/13/2006 | RMS | ~~Take depo of Loriann Gordon~~ | 0.50 | 150.00 |
| 01/13/2006 | RMS | ~~Rev plaintiff proposed jury instructions~~ | 1.70 | 150.00 |
| 01/14/2006 | RMS | ~~Trial strategy - analyze report of plaintiff expert Collies and defense expert Campbell to re-evaluate need for Campbell testimony~~ | 3.20 | 150.00 |
| 01/14/2006 | RMS | ~~████████████████ court's rulings on motions in limine~~ | 2.90 | 150.00 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                          Page   3
                              Our file no.    2004069      Invoice #   94033

| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| 01/15/2006 | RMS | ███████████████████████ | 3.30 | 150.00 |
| 01/15/2006 | RMS | ██prepare Direct exam ██ ███████ | 2.80 | 150.00 |
| 01/15/2006 | RMS | ██Review plaintiff depo exhibits for use in cross-exam ██ | 2.90 | 150.00 |
| 01/16/2006 | RMS | ██Prepare for depo Glanstein██ | 2.70 | 150.00 |
| 01/16/2006 | RMS | ██Take depo expert Glanstein ███ | 1.20 | 150.00 |
| 01/16/2006 | RMS | ██Draft direct exam questions for Ayer ██ | 3.40 | 150.00 |
| 01/17/2006 | RMS | ██Travel to Kona for site inspection/photos ██ | 2.70 | 150.00 |
| 01/17/2006 | RMS | ██Site inspection with expert Knox ██ | 1.30 | 150.00 |
| 01/17/2006 | RMS | ██Return travel to Honolulu | 3.00 | 150.00 |
| 01/17/2006 | RMS | ██Review/analysis plaintiff proposed stip of facts██ | 1.10 | 150.00 |
| 01/17/2006 | RMS | ██Prep direct exam questions for expert Ewart██ | 1.40 | 150.00 |
| 01/18/2006 | RMS | ██Draft response to objections to Reid depo designation and ██ ███objections to plaintiff counter-designations██ | 2.60 | 150.00 |
| 01/18/2006 | RMS | ██Draft response to objections to Tusher depo designation and ██ ███objections to plaintiff counter-designations██ | 3.10 | 150.00 |
| 01/18/2006 | RMS | ██Draft response to objections to Leone depo designation and ██ ███objections to plaintiff counter-designations██ | 2.70 | 150.00 |
| 01/19/2006 | RMS | ██Draft response to objections to Gunderson depo designation and ██ ███objections to plaintiff counter-designations | 3.40 | 150.00 |
| 01/19/2006 | RMS | ██Draft response to objections to Stringer depo designation and ██ ███objections to plaintiff counter-designations ██ | 2.90 | 150.00 |
| 01/19/2006 | RMS | ██Rev. plaintiff's proposed orders re: motions in limine██ | 0.60 | 150.00 |
| 01/19/2006 | RMS | ██Rev. ltr Revere re: proposed stipulated facts██ | 0.60 | 150.00 |
| 01/19/2006 | RMS | ██Draft proposed orders ██ | 0.40 | 150.00 |
| 01/20/2006 | RMS | ██Rev. Jury list ██ | 0.80 | 150.00 |
| 01/20/2006 | RMS | ██Draft ltr Bd members re: trial ██ | 1.20 | 150.00 |
| 01/20/2006 | RMS | ██Rev photos of site for use as exhibits ██ | 0.80 | 150.00 |
| 01/20/2006 | RMS | ██TC atty Krueger re: trial testimony ██ | 0.30 | 150.00 |
| 01/20/2006 | RMS | ██Analysis plaintiff's trial memo and draft notes for argument ██ | 3.50 | 150.00 |
| 01/20/2006 | RMS | ██Prep for discovery conference ██ | 0.70 | 150.00 |
| 01/20/2006 | RMS | ██Participate in discovery conference re: records of Krueger ██ | 0.40 | 150.00 |
| 01/21/2006 | RMS | ██Draft cross-exam Guy Hands ██ | 5.70 | 150.00 |
| 01/21/2006 | RMS | ██Draft cross-exam Julia Hands ██ | 3.40 | 150.00 |
| 01/22/2006 | RMS | ██Draft Final PreTrial Statement - Federman ██ | 2.50 | 150.00 |



AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA
BLUFFS (WESTERN)                    Our file no.    2004069

Page   4
Invoice #   94033

| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| 01/22/2006 | RMS | ~~Prepare addtl to direct exam Ayer~~ | 1.40 | 150.00 |
| 01/22/2006 | RMS | ~~Prepare additional cross-exam plaintiffs~~ | 2.90 | 150.00 |
| 01/23/2006 | RMS | ~~Review/analyze Plaintiff's exhibits~~ | 6.10 | 150.00 |
| 01/23/2006 | RMS | Review all motions for summary judgment, including defendant Mauna Kea - Federman | 2.20 | 150.00 |
| 01/24/2006 | RMS | Prepare for argument on hearing for MSJ | 4.10 | 150.00 |
| 01/24/2006 | RMS | Attend hrg on MSJ | 2.70 | 150.00 |
| 01/24/2006 | RMS | ~~Mtg with atty Revere re: agreement to develop designations~~ | 2.30 | 150.00 |
| 01/24/2006 | RMS | TC mediator Hunter re: settlement | 0.20 | 150.00 ✓ |
| 01/24/2006 | RMS | ~~Mtg atty Krueger re: prep for trial testimony~~ | 1.50 | 150.00 |
| 01/24/2006 | RMS | Draft ltr Groundwater re: status | 1.10 | 150.00 ✓ |
| 01/25/2006 | RMS | ~~TC Revere re: Stip as to Exhibits~~ | 2.10 | 150.00 |
| 01/25/2006 | RMS | ~~Prepare digest of counter-designations depo Parker~~ | 1.10 | 150.00 |
| 01/25/2006 | RMS | ~~Prepare digest of counter-designations depo Reid~~ | 0.50 | 150.00 |
| 01/25/2006 | RMS | ~~Prepare digest of counter-designations depo Leong~~ | 0.80 | 150.00 |
| 01/25/2006 | RMS | ~~Prepare digest of counter-designations depo Gushiken~~ | 2.10 | 150.00 |
| 01/25/2006 | RMS | ~~Prepare digest of counter designations depo Stringer~~ | 2.00 | 150.00 |
| 01/25/2006 | RMS | ~~Appear in Court re: depo designations, etc.~~ | 1.00 | 150.00 |
| 01/26/2006 | RMS | ~~Prepare for mtg with Ayer~~ | 2.10 | 150.00 |
| 01/26/2006 | RMS | ~~Mtg with Ayer re: trial testimony~~ | 1.90 | 150.00 |
| 01/26/2006 | RMS | ~~Supplement/revise Ayer direct examination~~ | 1.70 | 150.00 |
| 01/26/2006 | RMS | ~~Prepare for mtg with expert Ewart~~ | 0.80 | 150.00 |
| 01/26/2006 | RMS | ~~Mtg with expert Ewart re: trial testimony~~ | 2.80 | 150.00 |
| 01/26/2006 | RMS | ~~Rev Plaintiff additional exhibits, supplemental trial memos, jury instructions~~ | 1.40 | 150.00 |
| 01/26/2006 | RMS | ~~Draft ltr Groundwater re: status~~ | 0.40 | 150.00 |
| 01/27/2006 | RMS | Attend mediation | 3.60 | 150.00 ✓ |
| 01/27/2006 | RMS | ~~Select documents, records, for sending to Hilo for reference during trial~~ | 3.10 | 150.00 |
| 01/27/2006 | RMS | ~~Draft Opening Statement~~ | 2.50 | 150.00 |
| 01/27/2006 | RMS | ~~TC with expert Krueger, trial testimony~~ | 2.70 | 150.00 |
| 01/28/2006 | RMS | ~~Draft Motion for Judgment as a Matter of Law~~ | 2.30 | 150.00 |

AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA



BLUFFS (WESTERN)                    Our file no.    2004069

Page  5
Invoice #  04033

| Date | | | | |
|---|---|---|---|---|
| 01/28/2006 | RMS | | 5.70 | 150.00 |
| 01/28/2006 | RMS | | 3.90 | 150.00 |
| 01/28/2006 | GMK | | 0.80 | 150.00 |
| 01/29/2006 | GMK | | 1.00 | 150.00 |
| 01/29/2006 | GMK | | 2.20 | 150.00 |
| 01/29/2006 | RMS | | 2.20 | 150.00 |
| 01/29/2006 | RMS | | 1.70 | 150.00 |
| 01/29/2006 | RMS | | 2.80 | 150.00 |
| 01/29/2006 | RMS | | 1.40 | 150.00 |
| 01/30/2006 | GMK | | 8.00 | 150.00 |
| 01/30/2006 | RMS | | 8.00 | 150.00 |
| 01/30/2006 | RMS | | 3.80 | 150.00 |
| 01/31/2006 | GMK | | 6.80 | 150.00 |
| 01/31/2006 | RMS | | 6.80 | 150.00 |
| 01/31/2006 | RMS | | 2.40 | 150.00 |
| 01/31/2006 | RMS | | 2.10 | 150.00 |

**Summary of professional services rendered ---**

| | | | |
|---|---|---|---|
| SLG | GOTO, STEVEN L. | 9.20 | $150.00 |
| GMK | KANG, GAIL M. | 18.80 | $150.00 |
| RMS | SHIGEKANE, RONALD M. | 267.00 | $150.00 |

**Total Services...**          $44,250.00    295.00

## Detailed list of expenses ---

| Date | Description | Amount |
|---|---|---|
| 01/02/2006 | Copies - 72 Pg(s) | 10.80 |
| 01/02/2006 | Copies - 16 Pg(s) | 2.40 |
| 01/03/2006 | Copies - 170 Pg(s) Clients depo transcripts | 25.50 |
| 01/04/2006 | Copies - 30 Pg(s) | 4.50 |
| 01/04/2006 | Long Distance Phone Charges to 1(808)961-7464 04:13pm | 0.40 |
| 01/04/2006 | Long Distance Phone Charges to 1(808)961-7464 02:16pm | 0.10 |
| 01/04/2006 | Long Distance Phone Charges to 1(808)961-7464 04:04pm | 0.60 |
| 01/04/2006 | Postage- Sent Clients' depo transcripts for their review | 7.69 |
| 01/05/2006 | Copies - 17 Pg(s) | 2.55 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                              Our file no.    2004069

Page  6
Invoice #  94033

| Date | Description | Amount |
|---|---|---|
| 01/05/2006 | Long Distance Phone Charges to 1(808)938-5740 10:56am | 0.10 |
| 01/05/2006 | Long Distance Phone Charges to 1(312)381-2926 01:39pm | 0.10 |
| 01/06/2006 | Copies - 76 Pg(s) | 11.40 |
| 01/06/2006 | Long Distance Phone Charges to 1(312)381-2926 09:26am | 0.10 |
| 01/06/2006 | Long Distance Phone Charges to 1(808)326-7654 09:28am | 0.20 |
| 01/06/2006 | Long Distance Phone Charges to 1(808)326-7654 01:49pm | 0.20 |
| 01/06/2006 | Long Distance Phone Charges to 1(808)961-7464 05:00pm | 1.20 |
| 01/09/2006 | Copies - 270 Pg(s) Trial documents | 40.50 |
| 01/09/2006 | Copies - 154 Pg(s) Trial documents | 23.10 |
| 01/09/2006 | Copies - 28 Pg(s) | 4.20 |
| 01/09/2006 | Long Distance Phone Charges to 1(808)938-5740 04:03pm | 0.10 |
| 01/09/2006 | Copies - 10 Pg(s) | 1.50 |
| 01/09/2006 | Long Distance Phone Charges to 1(808)961-7400 09:39am | 0.10 |
| 01/09/2006 | Long Distance Phone Charges to 1(808)961-7464 10:53am | 0.10 |
| 01/10/2006 | Copies - 207 Pg(s)  Memos in opp to plaintiff's MIL | 31.05 |
| 01/10/2006 | Copies - 70 Pg(s) | 10.50 |
| 01/10/2006 | Copies - 31 Pg(s) | 4.65 |
| 01/10/2006 | Copies - 17 Pg(s) | 2.55 |
| 01/10/2006 | Copies - 14 Pg(s) | 2.10 |
| 01/10/2006 | Copies - 12 Pg(s) | 1.80 |
| 01/10/2006 | Fax 1 Pg(s) to 1(808)961-7416 @ 50 cents per Pg. | 0.50 |
| 01/10/2006 | Fax 59 Pg(s) to 1(808)961-7416 @ 50 cents per Pg. | 29.50 |
| 01/10/2006 | Long Distance Phone Charges to 1(808)961-7464 03:09pm | 1.10 |
| 01/11/2006 | Copies - 37 Pg(s) | 5.55 |
| 01/11/2006 | Copies - 19 Pg(s) | 2.85 |
| 01/11/2006 | Long Distance Phone Charges to 1(808)345-0011 08:24am | 0.30 |
| 01/11/2006 | Postage re: memos in Opp to MIL for filing | 16.80 |
| 01/12/2006 | Copies - 125 Pg(s) Admissions and response to 3rd Req for PODs | 18.75 |
| 01/12/2006 | Long Distance Phone Charges to 1(808)961-7464 10:37am | 0.10 |
| 01/12/2006 | Long Distance Phone Charges to 1(808)326-7654 04:17pm | 1.00 |
| 01/12/2006 | Long Distance Phone Charges to 1(808)345-0011 04:24pm | 0.30 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**                    Page  7
BLUFFS (WESTERN)                    Our file no.    2004069        Invoice #  94033

| Date | Description | Amount |
|---|---|---|
| 01/13/2006 | Long Distance Phone Charges to 1(312)381-2926 11:12am | 3.60 |
| 01/13/2006 | Long Distance Phone Charges to 1(808)326-7170 01:42pm | 0.20 |
| 01/13/2006 | Long Distance Phone Charges to 1(808)326-7170 04:31pm | 0.60 |
| 01/14/2006 | Copies - 250 Pg(s) Trial prep, deposition transcript and trial exhibits | 37.50 |
| 01/14/2006 | Copies - 114 Pg(s) Continued Trial prep, deposition transcript and trial exhibits | 17.10 |
| 01/15/2006 | Copies - 38 Pg(s) | 5.70 |
| 01/15/2006 | Copies - 12 Pg(s) | 1.80 |
| 01/17/2006 | Copies - 41 Pg(s) | 6.15 |
| 01/17/2006 | Long Distance Phone Charges to 1(808)961-7464 01:39pm | 0.30 |
| 01/17/2006 | Long Distance Phone Charges to 1(808)961-7464 03:02pm | 0.10 |
| 01/17/2006 | Long Distance Phone Charges to 1(808)326-7654 04:58pm | 0.70 |
| 01/18/2006 | Copies - 76 Pg(s) | 11.40 |
| 01/18/2006 | Postage-File marked copies sent to counsel of all trial docs. | 8.01 |
| 01/19/2006 | Copies - 39 Pg(s) | 5.85 |
| 01/19/2006 | Copies - 15 Pg(s) | 2.25 |
| 01/20/2006 | Copies - 20 Pg(s) | 3.00 |
| 01/20/2006 | Copies - 19 Pg(s) | 2.85 |
| 01/20/2006 | Copies - 16 Pg(s) | 2.40 |
| 01/20/2006 | Long Distance Phone Charges to 1(808)326-7654 10:39am | 0.20 |
| 01/20/2006 | Long Distance Phone Charges to 1(808)326-7654 03:00pm | 0.20 |
| 01/21/2006 | Copies - 159 Pg(s) Exhibits for trial/cross-exam | 23.85 |
| 01/23/2006 | Copies - 119 Pg(s)  Our final pretrial statement | 17.85 |
| 01/23/2006 | Copies - 80 Pg(s) | 12.00 |
| 01/23/2006 | Copies - 16 Pg(s) | 2.40 |
| 01/23/2006 | Long Distance Phone Charges to 1(808)961-7464 12:56pm | 0.20 |
| 01/24/2006 | Copies - 36 Pg(s) | 5.40 |
| 01/24/2006 | Long Distance Phone Charges to 1(808)326-7654 02:54pm | 0.20 |
| 01/24/2006 | Long Distance Phone Charges to 1(808)961-7464 05:18pm | 1.20 |
| 01/24/2006 | Long Distance Phone Charges to 1(808)326-7654 07:15pm | 8.90 |
| 01/24/2006 | Vendor WESTLAW; Invoice # WestLawDec05; Online research for the month of Dec. 05 | 130.41 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                        Page  8
                         Our file no.    2004069        Invoice #  94033

| | | |
|---|---|---|
| 01/24/2006 | Vendor NKH CORPORTATION; Invoice # 5107684; Delivery services/messengers/Sent to 3rd Circuit Court at 75 Aupuni St. Hilo HI on 1/9/06--Sent pleadings which had to be filed today for trial | 100.30 |
| 01/24/2006 | Vendor NKH CORPORTATION; Invoice # 5107683; Delivery services/messengers/Delivered to Honorable Greg Nakamura at 75 Aupuni St. Rm. 101/102 in Hilo HI on 1/9/06 re: Pleadings/trial docs. | 88.50 |
| 01/25/2006 | Copies - 28 Pg(s) | 4.20 |
| 01/25/2006 | Copies - 12 Pg(s) | 1.80 |
| 01/25/2006 | Fax 2 Pg(s) to 1(808)961-7416 @ 50 cents per Pg. | 1.00 |
| 01/25/2006 | Long Distance Phone Charges to 1(312)381-2926 09:03am | 0.90 |
| 01/25/2006 | Long Distance Phone Charges to 1(808)326-7654 11:01am | 0.20 |
| 01/25/2006 | Postage Trial documents to court and plaintiff's Atty | 8.25 |
| 01/26/2006 | Copies - 63 Pg(s) | 9.45 |
| 01/26/2006 | Copies - 57 Pg(s) | 8.55 |
| 01/26/2006 | Copies - 26 Pg(s) | 3.90 |
| 01/26/2006 | Copies - 12 Pg(s) | 1.80 |
| 01/26/2006 | Copies - 11 Pg(s) | 1.65 |
| 01/26/2006 | Long Distance Phone Charges to 1(808)969-3333 10:59am | 0.20 |
| 01/26/2006 | Long Distance Phone Charges to 1(808)326-7170 10:59am | 0.20 |
| 01/27/2006 | Copies - 96 Pg(s) | 14.40 |
| 01/27/2006 | Copies - 88 Pg(s) | 13.20 |
| 01/27/2006 | Copies - 40 Pg(s) | 6.00 |
| 01/27/2006 | Long Distance Phone Charges to 1(708)308-2893 07:17am | 1.50 |
| 01/27/2006 | Long Distance Phone Charges to 1(708)308-2893 12:44pm | 1.30 |
| 01/27/2006 | Long Distance Phone Charges to 1(808)326-7170 03:18pm | 0.80 |
| 01/28/2006 | Copies - 76 Pg(s) | 11.40 |
| 01/28/2006 | Copies - 55 Pg(s) | 8.25 |
| 01/28/2006 | Copies - 35 Pg(s) | 5.25 |
| 01/28/2006 | Copies - 24 Pg(s) | 3.60 |
| 01/28/2006 | Copies - 19 Pg(s) | 2.85 |
| 01/30/2006 | Long Distance Phone Charges to 1(808)966-5483 01:13pm | 0.40 |
| 01/30/2006 | Long Distance Phone Charges to 1(808)329-2555 01:19pm | 0.60 |

AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

| | | |
|---|---|---|
| BLUFFS (WESTERN) | Our file no.    2004069 | Page  9 |
| 01/30/2006 | Long Distance Phone Charges to 1(808)966-5483 01:21pm | Invoice #  94033 |
| | | 0.10 |

| | | |
|---|---|---|
| 01/30/2006 | Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 19556; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 1/12/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing on Motion in Limines | 165.03 |
| 01/30/2006 | Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 19569; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 1/17/06 from Island of Oahu to Island of Big Island (Kona) re: Attend site inspection | 165.03 |
| 01/30/2006 | Vendor AMPCO; Invoice # 20040690112; Out-of-town travel/Parking at Honolulu International Airport for  Atty Ronald Shigekane trip on 1/12/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing on Motion in Limines | 10.00 |
| 01/30/2006 | Vendor CIRCUIT COURT OF THE THIRD CIRCUIT; Invoice # 110848; Out-of-town travel/Purchased of Jury Cards and List from 3rd Circuit Court in Hilo for Atty Ronald Shigekane trip on 1/12/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing on Motion in Limines | 38.00 |
| 01/30/2006 | Vendor AMPCO; Invoice # 20040690117; Out-of-town travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 1/17/06 from Island of Oahu to Island of Big Island (Kona) re: Attend site inspection | 8.00 |
| 01/30/2006 | Vendor LONGS DRUG; Invoice # 20040690117; Out-of-town travel/Developement of photos of site inspection for Atty Ronald Shigekane trip on 1/17/06 from Island of Oahu to Island of Big Island (Kona) re: Attend site inspection | 6.01 |
| 01/30/2006 | Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice # U669941484; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 1/12/06 from Island of Oahu to Island of Island of Big Island (Hilo) re: Attend hearing on Motion in Limine | 43.25 |
| 01/30/2006 | Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice # U643149570; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 1/12/06 from Island of Oahu to Island of Island of Big Island (Kona) re: Attend site inspection | 52.68 |
| 01/30/2006 | Vendor DONNA N. BABA & ASSOCIATES/ INTERNAL REVENUE SERVICE; Invoice # 50154; Deposition transcripts/Oral deposition of Steve Glansterin taken on 1/16/06 | 266.03 |
| 01/30/2006 | Vendor DONNA N. BABA & ASSOCIATES/ INTERNAL REVENUE SERVICE; Invoice # 50152; Deposition transcripts/Oral deposition taken on 1/13/06 of Loriann Gordon | 173.68 |
| 01/31/2006 | Copies - 43 Pg(s) | 6.45 |
| 01/31/2006 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A144103; Outside printing/133 B&W Copies | 13.85 |
| 01/31/2006 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A144271; Outside printing/6 Deposition Copying, 40 Color Copying | 40.33 |
| 01/31/2006 | Fax 1 Pg(s) to 1(808)326-7150 @ 50 cents per Pg. | 0.50 |
| 01/31/2006 | Long Distance Phone Charges to 1(808)329-2555 08:17am | 0.10 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                    Our file no.     2004069

Page   10
Invoice #  94033

| Date | Description | Amount |
|---|---|---|
| 01/31/2006 | Long Distance Phone Charges to 1(808)326-7654 08:35am | 0.30 |
| 01/31/2006 | Long Distance Phone Charges to 1(808)969-9507 09:10am | 0.20 |
| 01/31/2006 | Long Distance Phone Charges to 1(808)326-7654 09:23am | 0.10 |
| 01/31/2006 | Long Distance Phone Charges to 1(808)326-7654 09:27am | 0.40 |
| 01/31/2006 | Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 19642; Out-of-town travel/Airfare roundtrip ticket for Atty Atty Ronald Shigekane trip on 1/29/06 to 2/3/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 165.03 |
| 01/31/2006 | Copies - | 37.05 |

Total expenses...                     $2,371.73

General Excise Tax on Fees...         $1,770.00

Total of this invoice...              $48,391.73

087

# AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA
A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

March 2, 2006

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:    94395

ATTENTION:    DAVID GROUNDWATER

INSURED:       THE BLUFFS AT MAUNA KEA
CLAIMANT:      WESTERN SUNVIEW PROPERTIES
AUSCO NO:      A2834
POLICY NO:     ND00004014
OUR CLIENT:    THE BLUFFS AT MAUNA KEA
OUR FILE NO:   2004069 SKA

* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $25,215.00 |
| General Excise Tax on Fees | $1,008.60 |
| Expenses | $4,936.38 |
| **Current Invoice Total** | **$31,159.98** |
| **CURRENT INVOICE BALANCE** | **$31,159.98** |
| Previous Balance Due | $70,053.56 |
| **Net Balance Forward** | **$70,053.56** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$101,213.54** |

### REMITTANCE COPY
Please include this page with your payment.

0000837

083

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                          Page   1
March 2, 2006                    Our file no.    2004069          Invoice # 94395

## Detailed list of services ---

| | | | Hours | Rate |
|---|---|---|---|---|
| 02/01/2006 | RMS | ~~████████████████████~~ | 4.20 | 150.00 |
| 02/01/2006 | RMS | ~~████████~~ | 7.00 | 150.00 |
| 02/01/2006 | JLK | Analyze file regarding agreement between Western and Federman. | 0.20 | 150.00 |
| 02/01/2006 | JLK | Analyze agreement for terms regarding landscaping sent to Krueger (via email) the agreement's conditions pertaining to landscaping. | 0.20 | 150.00 |
| 02/01/2006 | JLK | Analyze and evaluation Plaintiff's opposition to Defendant Mauna Kea's Motion for Summary Judgment. | 0.30 | 150.00 |
| 02/01/2006 | GMK | ~~████████~~ | 7.00 | 150.00 |
| 02/02/2006 | RMS | ~~██████████████████~~ | 0.80 | 150.00 |
| 02/02/2006 | RMS | ~~██████~~ | 7.20 | 150.00 |
| 02/02/2006 | RMS | ~~████████~~ | 2.00 | 150.00 |
| 02/02/2006 | RMS | ~~██████████████████~~ | 3.10 | 150.00 |
| 02/02/2006 | GMK | ~~██████████~~ | 7.20 | 150.00 |
| 02/02/2006 | GMK | ~~████████~~ | 2.00 | 150.00 |
| 02/03/2006 | RMS | Draft e-mail to Committee re: proposed settlement terms | 0.80 | 150.00 ✓ |
| 02/03/2006 | RMS | ~~████████████~~ | 0.30 | 150.00 |
| 02/03/2006 | RMS | ~~████████~~ | 2.90 | 150.00 |
| 02/04/2006 | RMS | Prep for mtg with Committee re: settlement proposal | 0.70 | 150.00 ✓ |
| 02/04/2006 | RMS | ~~████████████~~ | 1.70 | 150.00 |
| 02/04/2006 | RMS | Attend teleconference with Committee re: proposed settlement | 0.60 | 150.00 ✓ |
| 02/04/2006 | RMS | Draft e-mail to Committee re: confirmation of Committee's position re: settlement proposals | 0.20 | 150.00 ✓ |
| 02/04/2006 | RMS | ~~████████████~~ | 2.20 | 150.00 |
| 02/04/2006 | RMS | ~~████████~~ | 2.30 | 150.00 |
| 02/05/2006 | GMK | ~~████████████~~ | 2.80 | 150.00 |
| 02/05/2006 | RMS | ~~████████~~ | 2.20 | 150.00 |
| 02/05/2006 | RMS | ~~████████████~~ | 1.10 | 150.00 |
| 02/05/2006 | RMS | ~~████████~~ | 1.50 | 150.00 |
| 02/05/2006 | RMS | ~~████████████~~ | 0.70 | 150.00 |
| 02/06/2006 | GMK | ~~████████~~ | 8.10 | 150.00 |

089

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                          Page   2
02/06/2006    GMK       Travel to Honolulu.          Our file no.    2004069     Invoice #  94395
                                                                          2.50        150.00



| Date | Init | Description | Hours | Rate |
|---|---|---|---|---|
| 02/06/2006 | RMS | | 8.10 | 150.00 |
| 02/06/2006 | RMS | | 2.60 | 150.00 |
| 02/06/2006 | SLG | | 0.50 | 150.00 |
| 02/07/2006 | RMS | | 4.10 | 150.00 |
| 02/07/2006 | RMS | | 3.70 | 150.00 |
| 02/07/2006 | JLK | | 0.90 | 150.00 |
| 02/07/2006 | JLK | | 1.30 | 150.00 |
| 02/07/2006 | JLK | | 1.90 | 150.00 |
| 02/08/2006 | GMK | Attend Trial. | 7.00 | 150.00 |
| 02/08/2006 | GMK | Travel. | 2.50 | 150.00 |
| 02/08/2006 | RMS | | 7.00 | 150.00 |
| 02/08/2006 | RMS | Prepare closing argument. | 4.10 | 150.00 |
| 02/09/2006 | GMK | Attend Trial. | 6.50 | 150.00 |
| 02/09/2006 | RMS | Attend trial - testimony Gunderson, Leong, Selinger, Tucker | 6.50 | 150.00 |
| 02/09/2006 | RMS | Prepare closing argument and select exhibits. | 4.70 | 150.00 |
| 02/10/2006 | GMK | Attend Trial. | 4.50 | 150.00 |
| 02/10/2006 | GMK | Travel. | 4.90 | 150.00 |
| 02/10/2006 | RMS | Attend trial - closing argument and jury verdict. | 4.50 | 150.00 |
| 02/10/2006 | RMS | Travel to Honolulu. | 4.90 | 150.00 |
| 02/12/2006 | RMS | Draft report/recommendation Groundwater. | 3.30 | 150.00 |
| 02/13/2006 | RMS | Research new trial and directed verdict. | 2.70 | 150.00 |
| 02/14/2006 | GMK | Telephone call from attorney W. Kondo regarding verdict. | 0.20 | 150.00 |
| 02/15/2006 | RMS | Analysis jury instructions and special verdict form for errors/arguments. | 2.80 | 150.00 |
| 02/16/2006 | RMS | TC atty Krueger re: status and committee meeting for Leong. | 0.20 | 150.00 |
| 02/16/2006 | RMS | TC atty Kondo re: coordinate defense in Federman case | 0.20 | 150.00 |
| 02/16/2006 | RMS | Draft Motion for new trial/judgment as matter of law. | 4.10 | 150.00 |
| 02/23/2006 | RMS | Supplement Motion for New Trial/JNOV. | 2.30 | 150.00 |

AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

BLUFFS (WESTERN)                Our file no.    2004069

Page   3
Invoice #   94395

### Summary of professional services rendered ---

| | | | |
|---|---|---|---|
| SLG | GOTO, STEVEN L. | 0.50 | $150.00 |
| GMK | KANG, GAIL M. | 55.20 | $150.00 |
| JLK | KIMURA, JODI L. | 4.80 | $150.00 |
| RMS | SHIGEKANE, RONALD M. | 107.60 | $150.00 |

**Total Services...**          $25,215.00     168.10

## Detailed list of expenses ---

|  | | Amount |
|---|---|---|
| 02/01/2006 | Long Distance Phone Charges to 1(808)326-7654 09:38am | 0.20 |
| 02/01/2006 | Long Distance Phone Charges to 1(808)969-3333 02:46pm | 0.20 |
| 02/01/2006 | Long Distance Phone Charges to 1(808)969-3333 03:41pm | 0.20 |
| 02/03/2006 | Long Distance Phone Charges to 1(312)381-2926 06:54am | 1.90 |
| 02/03/2006 | Long Distance Phone Charges to 1(808)326-7170 04:36pm | 0.20 |
| 02/03/2006 | Vendor CLERK, THIRD CIRCUIT COURT; Invoice # 880; Court fees/Payment re: Transcript of Opening for Trial, Court reporter Geraldine Saffery | 125.00 |
| 02/04/2006 | Copies - 41 Pg(s) | 6.15 |
| 02/04/2006 | Long Distance Phone Charges to 1(858)459-5959 12:49pm | 1.80 |
| 02/06/2006 | Copies - 26 Pg(s) | 3.90 |
| 02/06/2006 | Long Distance Phone Charges to 1(808)961-2697 01:34pm | 0.10 |
| 02/06/2006 | Long Distance Phone Charges to 1(808)961-6651 01:42pm | 0.10 |
| 02/06/2006 | Long Distance Phone Charges to 1(808)961-2697 01:53pm | 0.10 |
| 02/07/2006 | Copies - 25 Pg(s) | 3.75 |
| 02/07/2006 | Copies - 18 Pg(s) | 2.70 |
| 02/07/2006 | Copies - 17 Pg(s) | 2.55 |
| 02/08/2006 | Long Distance Phone Charges to 1(312)381-2926 08:33am | 0.10 |
| 02/10/2006 | Long Distance Phone Charges to 1(808)969-3333 08:40am | 0.60 |
| 02/13/2006 | Copies - 48 Pg(s) | 7.20 |
| 02/13/2006 | Copies - 13 Pg(s) | 1.95 |
| 02/14/2006 | Copies - 21 Pg(s) | 3.15 |
| 02/14/2006 | Long Distance Phone Charges to 1(312)381-2926 07:20am | 1.60 |
| 02/14/2006 | Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 19695; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 2/5/06 to 2/9/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 165.03 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)

Our file no.     2004069

Page   4
Invoice #   94395

| | | |
|---|---|---|
| 02/14/2006 | Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice # U669948053; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 1/29/06 thru 2/2/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 273.47 |
| 02/15/2006 | Long Distance Phone Charges to 1(808)326-7654 02:46pm | 0.20 |
| 02/16/2006 | Long Distance Phone Charges to 1(808)326-7654 09:14am | 1.60 |
| 02/21/2006 | Vendor WESTLAW; Invoice # WestlawChrg0106; Online research for the month of Jan. 2006 | 283.45 |
| 02/23/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690129; Out-of-town travel/Hotel stay for Atty Gail Kang on 1/29/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 93.50 |
| 02/23/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690130 Out-of-town travel/Hotel stay for Atty Gail Kang on 1/30/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 93.50 |
| 02/23/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690131; Out-of-town travel/Hotel stay for Atty Gail Kang on 1/31/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 93.50 |
| 02/23/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690129; Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 1/29/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 147.07 |
| 02/23/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690130; Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 1/30/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 147.07 |
| 02/23/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690131; Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 1/31/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 147.07 |
| 02/23/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690201; Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 2/01/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 147.07 |
| 02/23/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690204; Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 2/02/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 147.07 |
| 02/23/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690203; Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 2/03/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 147.07 |
| 02/23/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690204; Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 2/04/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 147.07 |
| 02/23/2006 | Vendor CAFE; Invoice # 20040690129; Meals/Dinner for Atty Ronald Shigekane and Gail Kang on 1/29/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 14.01 |
| 02/23/2006 | Vendor KEN'S HOUSE OF PANCAKES; Invoice # 20040690130; Meals/Breakfast for Atty Ronald Shigekane and Gail Kang on 1/30/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 8.23 |
| 02/23/2006 | Vendor CAFE; Invoice # 20040690130; Meals/Lunch for Atty | 12.58 |

092

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)

Our file no.    2004069

Page   5
Invoice #   94395

| | | |
|---|---|---|
| | Ronald Shigekane and Gail Kang on 1/30/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | |
| 02/23/2006 | Vendor RESTAURANT KAIKODO; Invoice # 20040690130; Meals/Dinner for Atty Ronald Shigekane and Gail Kang on 1/30/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 87.76 |
| 02/23/2006 | Vendor KEN'S HOUSE OF PANCAKES; Invoice # 20040690131; Meals/Breakfast for Atty Ronald Shigekane and Gail Kang on 1/31/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 11.25 |
| 02/23/2006 | Vendor CAFE; Invoice # 20040690131; Meals/Lunch for Atty Ronald Shigekane and Gail Kang on 1/31/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 6.56 |
| 02/23/2006 | Vendor THE SEASIDE RESTAURANT; Invoice # 20040690131; Meals/Dinner for Atty Ronald Shigekane and Gail Kang on 1/31/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 49.90 |
| 02/23/2006 | Vendor CAFE; Invoice # 20040690201; Meals/Breakfast for Atty Ronald Shigekane and Gail Kang on 02/01/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 4.38 |
| 02/23/2006 | Vendor CAFE; Invoice # 20040690201; Meals/Lunch for Atty Ronald Shigekane and Gail Kang on 02/01/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 4.17 |
| 02/23/2006 | Vendor KEN'S HOUSE OF PANCAKES; Invoice # 20040690201; Meals/Dinner for Atty Ronald Shigekane and Gail Kang on 02/01/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 20.31 |
| 02/23/2006 | Vendor CAFE; Invoice # 20040690204; Meals/Lunch for Atty Ronald Shigekane and Gail Kang on 02/02/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 3.44 |
| 02/23/2006 | Vendor MIYOS; Invoice # 20040690204; Meals/Dinner for Atty Ronald Shigekane and Gail Kang on 02/02/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 25.22 |
| 02/24/2006 | Vendor NKH CORPORATION; Invoice # 5107687; Delivery services/messengers/Sent to Third Circuit Court at 75 Aupini St. Hilo HI AttnL Judge Nakamura's clerk re: Depo transcriptson 1/19/06 | 114.46 |
| 02/24/2006 | Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice # U069950890; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 2/5/06 to 2/10/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 232.76 |
| 02/24/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690205; Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 2/05/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 147.07 |
| 02/24/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690206; Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 2/06/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 147.07 |
| 02/24/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690207; Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 2/07/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 147.07 |
| 02/24/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690208; | 147.07 |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                    Our file no.    2004069                    Page  6
                                                                                                              Invoice #  94395

|  |  |  |
|---|---|---|
|  | Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 2/08/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial |  |
| 02/24/2006 | Vendor HAWAII NANILOA HOTEL; Invoice # 20040690209; Out-of-town travel/Hotel stay for Atty Ronald Shigekane on 2/09/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 147.07 |
| 02/24/2006 | Vendor CENTRAL PACIFIC TRAVEL SERVICE; Invoice # 19641; Out-of-town travel/Airfare roundtrip ticket for Atty Gail Kang trip on 1/29/06 to 02/4/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 165.03 |
| 02/24/2006 | Vendor TAXI SERVICE; Invoice # 20040690204; Out-of-town travel/Taxi to airport on 1/29/06 for Atty Gail Kang trip on 1/29/06 to 02/4/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 25.00 |
| 02/24/2006 | Vendor TAXI SERVICE; Invoice # 20040690204; Out-of-town travel/Taxi on 2/2/06 for Atty Gail Kang trip on 1/29/06 to 02/4/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 27.00 |
| 02/24/2006 | Vendor NANILOA HOTEL; Invoice # 20040690201; Out-of-town travel/Hotel stay on 2/1/06 for Atty Gail Kang trip on 1/29/06 to 02/4/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 93.59 |
| 02/24/2006 | Vendor CENTRAL PACIFIC TRAVEL SERVICE; Invoice # 19696; Out-of-town travel/Airfare roundtrip ticket for Atty Gail Kang trip on 2/5/06 to 02/06/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 158.21 |
| 02/24/2006 | Vendor CENTRAL PACIFIC TRAVEL SERVICE; Invoice # 19701; Out-of-town travel/Airfare roundtrip ticket for Atty Gail Kang trip on 2/6/06 to 2/8/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 191.18 |
| 02/24/2006 | Vendor TAXI SERVICE; Invoice # 20040690210; Out-of-town travel/Taxi service on 2/5/06 for Atty Gail Kang from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 10.80 |
| 02/24/2006 | Vendor NANILOA HOTEL; Invoice # 20040690205; Out-of-town travel/Hotel stay on 2/5/06 for Atty Gail Kang  from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 105.85 |
| 02/24/2006 | Vendor NANILOA HOTEL; Invoice # 20040690208; Out-of-town travel/Hotel stay on 2/8/06 for Atty Gail Kang trip from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 105.85 |
| 02/24/2006 | Vendor NANILOA HOTEL; Invoice # 20040690209; Out-of-town travel/Hotel stay on 2/9/06 for Atty Gail Kang trip from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 105.85 |
| 02/24/2006 | Vendor AMPCO; Invoice # 20040690205; Out-of-town travel/Parking at Honolulu Internationa Airport  for Atty Gail Kang trip from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 7.00 |
| 02/24/2006 | Vendor AMPCO; Invoice # 20040690206; Out-of-town travel/Parking at Honolulu International Airport  for Atty Gail Kang trip from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 7.00 |

094

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)

Our file no.    2004069

Page   7
Invoice #   94395

| Date | Description | Amount |
|---|---|---|
| 02/24/2006 | Vendor AMPCO; Invoice # 20040690210; Out-of-town travel/Parking at Honolulu International Airport on 2/8/06 to 2/10/06 for Atty Gail Kang trip from Island of Oahu to Island of Big Island (Hilo) re: Attend Trial | 30.00 |
| 02/24/2006 | Vendor BLANE'S; Invoice # 20040690205; Meals/Dinner on 2/5/06 for Atty Ronald Shigekane from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 10.16 |
| 02/24/2006 | Vendor KEN'S HOUSE OF PANCAKES; Invoice # 20040690206; Meals/Breakfast for Atty Ronald Shigekane and Gail Kang on 2/6/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 13.39 |
| 02/24/2006 | Vendor CAFE; Invoice # 20040690206; Meals/Dinner on 2/6/06 for Atty Ronald Shigekane from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 4.21 |
| 02/24/2006 | Vendor BLANE'S; Invoice # 20040690207; Meals/Dinner on 2/7/06 for Atty Ronald Shigekane from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 9.37 |
| 02/24/2006 | Vendor CAFE; Invoice # 20040690210; Meals/Breakfast on 2/8/06 for Atty Ronald Shigekane and Gail Kang from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 4.38 |
| 02/24/2006 | Vendor CAFE; Invoice # 20040690210; Meals/Lunch on 2/8/06 for Atty Ronald Shigekane, Gail Kang and 2 witnesses from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 15.63 |
| 02/24/2006 | Vendor DON'S GRILL; Invoice # 20040690208 Meals/Dinner on 2/8/06 for Atty Ronald Shigekane anf Gail Kang from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 24.48 |
| 02/24/2006 | Vendor CAFE; Invoice # 20040690209; Meals/Breakfast on 2/9/06 for Atty Ronald Shigekane and Gail Kang from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 3.65 |
| 02/24/2006 | Vendor RESTAURANT; Invoice # 20040690209; Meals/Lunch on 2/9/06 for Atty Ronald Shigekane and Gail Kang from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 8.91 |
| 02/24/2006 | Vendor CAFE PESTO; Invoice # 20040690210; Meals/Dinner on 2/9/06 for Atty Ronald Shigekane and Gail Kang from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 31.57 |
| 02/24/2006 | Vendor CAFE; Invoice # 20040690210; Meals/Breakfast on 2/10/06 for Atty Ronald Shigekane and Gail Kang from Island of Oahu to Island of Big Island (Hilo) re: Attend trial | 4.79 |
| 02/24/2006 | Vendor OFFICEMAX; Invoice # 20040690210; trial supplies | 76.83 |
| 02/27/2006 | Long Distance Phone Charges to 1(808)961-7563 08:43am | 0.10 |
| 02/27/2006 | Long Distance Phone Charges to 1(808)961-7440 08:45am | 0.20 |
| 02/27/2006 | Long Distance Phone Charges to 1(808)326-7170 10:26am | 0.50 |
| 02/27/2006 | Vendor FEDERAL EXPRESS CORPORATION; Invoice # 832395515859; Delivery services/messengers/8 boxes of trial documents sent back from Court in Hilo to Atty Ronald Shigekane at Ayabe Chong, Nishimoto on 2/10/06 | 129.56 |

095

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                              Page   8
                                          Our file no.    2004069      Invoice #  94395

| 02/28/2006 | Copies - 91 Pg(s) | 13.65 |
| 02/28/2006 | Copies - 45 Pg(s) | 6.75 |
| 02/28/2006 | Copies - 18 Pg(s) | 2.70 |
| 02/28/2006 | Copies - 12 Pg(s) | 1.80 |
| 02/28/2006 | Long Distance Phone Charges to 1(808)961-7464 01:26pm | 0.10 |
| 02/28/2006 | Long Distance Phone Charges to 1(808)961-7563 01:47pm | 0.10 |
| 02/28/2006 | Long Distance Phone Charges to 1(808)961-7563 01:48pm | 0.10 |
| 02/28/2006 | Long Distance Phone Charges to 1(808)961-7440 01:50pm | 0.10 |
| 02/28/2006 | Long Distance Phone Charges to 1(808)961-7440 02:30pm | 0.10 |
| 02/28/2006 | Copies | 13.05 |

Total expenses...                          $4,936.38

General Excise Tax on Fees...              $1,008.60

Total of this invoice...                   $31,159.98

096

# AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

April 4, 2006

0000837-2004069

Invoice No:    94953

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

ATTENTION:    DAVID GROUNDWATER

INSURED:      THE BLUFFS AT MAUNA KEA
CLAIMANT:     WESTERN SUNVIEW PROPERTIES
AUSCO NO:     A2834
POLICY NO:    ND00004014
OUR CLIENT:   THE BLUFFS AT MAUNA KEA
OUR FILE NO:  2004069 SKA

* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $1,455.00 |
| General Excise Tax on Fees | $58.20 |
| Expenses | $1,933.64 |
| **Current Invoice Total** | **$3,446.84** |
| **CURRENT INVOICE BALANCE** | **$3,446.84** |
| Previous Balance Due | $101,213.54 |
| **Net Balance Forward** | **$101,213.54** |

**TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)**    **$104,660.38**

### REMITTANCE COPY

Please include this page with your payment.

097

AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA
BLUFFS (WESTERN)                                                      Page 1
April 04, 2006                          Our file no.    2004069        Invoice # 94953

## Detailed list of services ---

|            |     |                                                                              | Hours | Rate   |   |
|------------|-----|------------------------------------------------------------------------------|-------|--------|---|
| 03/06/2006 | RMS | Review Plaintiff settlement offer and draft e-mail to Groundwater             | 0.30  | 150.00 | ✓ |
| 03/06/2006 | RMS | ███████████████████████████                                                  | 0.30  | 150.00 |   |
| 03/07/2006 | RMS | TC atty Beaman re: impact of plaintiff's motion on settlement with Leone/Federman | 0.20 | 150.00 | ✓ |
| 03/17/2006 | RMS | Draft ltr atty Revere re: status of Federal court supplemental briefs         | 0.40  | 150.00 |   |
| 03/28/2006 | RMS | ████████ plaintiff's opposition memo to motion for new trial/ judgment as a matter of law | 2.10 | 150.00 |   |
| 03/29/2006 | RMS | ████ Reply memo in support of motion for new trial/judgment matter of law     | 4.30  | 150.00 |   |
| 03/30/2006 | RMS | ████████ reply memo in support of motion for new trial/judgment █             | 2.10  | 150.00 |   |

### Summary of professional services rendered ---

|     | RMS | RONALD M. SHIGEKANE |           | 9.70 | $150.00 |
|-----|-----|---------------------|-----------|------|---------|
|     |     | **Total Services...** | $1,455.00 | 9.70 |         |

## Detailed list of expenses ---

|            |                                                                                                                       | Amount |
|------------|-----------------------------------------------------------------------------------------------------------------------|--------|
| 03/30/2006 | Copies - 66 Pg(s)                                                                                                      | 9.90   |
| 03/03/2006 | Long Distance Phone Charges to 1(808)961-7442 11:28am                                                                 | 0.10   |
| 03/03/2006 | Long Distance Phone Charges to 1(808)961-7446 11:31am                                                                 | 0.20   |
| 03/06/2006 | Long Distance Phone Charges to 1(808)961-7442 08:11am                                                                 | 0.10   |
| 03/06/2006 | Long Distance Phone Charges to 1(808)961-7446 02:14pm                                                                 | 0.10   |
| 03/07/2006 | Vendor CLERK, THIRD CIRCUIT COURT; Invoice # 2004069Transcript; Trial transcripts/Transcript of Julia Hands' Testimony (1/30/06) | 78.12 |
| 03/09/2006 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A144785; Outside printing/108 B&W Copying                                  | 13.50  |
| 03/09/2006 | Vendor CLERK, THIRD CIRCUIT COURT; Invoice # 2004069Transcript; Trial transcripts/Prepayment for transcript of trial (1/31/06 and 2/6/06) by Jennifer Whetstone, Court Reporter | 1,015.62 |
| 03/14/2006 | Long Distance Phone Charges to 1(949)622-2716 01:52pm                                                                 | 0.10   |
| 03/14/2006 | Vendor WESTLAW; Invoice # WestlawChrg0206; Online research for the month of Feb. 2006                                 | 415.55 |
| 03/17/2006 | Fax 1 Pg(s) to 1(808)532-7910 @ 50 cents per Pg.                                                                      | 0.50   |
| 03/31/2006 | Copies                                                                                                                 | 7.65   |

098

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)
April 04, 2006

Page  2
Our file no.     2004069
Invoice #  94953

| Date | Description | Amount |
|---|---|---|
| 03/16/2006 | Copies - 12 Pg(s) | 1.80 |
| 03/07/2006 | Copies - 36 Pg(s) | 5.40 |
| ~~03/31/2006~~ | ~~Vendor SUPREME COURT; Invoice # 2004069Fee; Court fees/Ex official filing fee at Supreme Court on 3/30/06~~ | ~~10.00~~ |
| 03/31/2006 | Vendor WATANABE ING AND KOMEIJI LLP; Invoice # 2004069Depo; Experts/Our portion of David Callies deposition as expert witness 10/2005 | 375.00 |

Total expenses...                                                            $1,933.64

General Excise Tax on Fees...                         $58.20

**Total of this invoice...                         $3,446.84**

099A

# AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

May 2, 2006

0000837-2004069

Invoice No:     95363

AUSCO
200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

ATTENTION:     DAVID GROUNDWATER

INSURED:       THE BLUFFS AT MAUNA KEA
CLAIMANT:      WESTERN SUNVIEW PROPERTIES
AUSCO NO:      A2834
POLICY NO:     ND00004014
OUR CLIENT:    THE BLUFFS AT MAUNA KEA
OUR FILE NO:   2004069 SKA

\* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE \*

## Summary of Account

| | |
|---|---:|
| Fees For Professional Services | $11,640.00 |
| General Excise Tax on Fees | $465.60 |
| Expenses | $864.83 |
| **Current Invoice Total** | **$12,970.43** |
| **CURRENT INVOICE BALANCE** | **$12,970.43** |
| Previous Balance Due | $104,660.38 |
| Payments | $101,213.54 |
| **Net Balance Forward** | **$3,446.84** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$16,417.27** |

### REMITTANCE COPY

Please include this page with your payment.

099 R

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)

May 02, 2006

Our file no.    2004069

Page   1

Invoice # 95363

## Detailed list of services ---

| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| ~~04/04/2006~~ | ~~RMS~~ | ~~Review ltr for mtn for new trial no.~~ | ~~2.50~~ | ~~150.00~~ |
| ~~04/04/2006~~ | ~~RMS~~ | ~~attend mtn and conference with judge~~ | ~~0.70~~ | ~~150.00~~ |
| ~~04/04/2006~~ | ~~RMS~~ | ~~Return travel to Honolulu from mtn for new trial~~ | ~~3.20~~ | ~~150.00~~ |
| 04/04/2006 | RMS | Review ltr Atty Revere to Judge Kobayashi re: settlement conf in Federman | 0.10 | 150.00 |
| 04/04/2006 | RMS | Draft ltr Judge Kobayashi re: settlement conference | 0.10 | 150.00 |
| 04/05/2006 | RMS | Draft report on status of cases to Groundwater | 1.10 | 150.00 |
| ~~04/06/2006~~ | ~~RMS~~ | ~~Review Plaintiff mtn for atty fees~~ | ~~0.70~~ | ~~150.00~~ |
| ~~04/06/2006~~ | ~~RMS~~ | ~~Draft ltr Atty Revere re: atty fees documentation~~ | ~~0.20~~ | ~~150.00~~ |
| 04/07/2006 | RMS | Analysis Plaintiffs supplement memo re: msj Federman | 2.30 | 150.00 |
| ~~04/08/2006~~ | ~~RMS~~ | ~~Analysis of appropriateness and requirements for injunction~~ | ~~3.40~~ | ~~150.00~~ |
| ~~04/08/2006~~ | ~~RMS~~ | ~~Draft memo in opposition to Plaintiff mtn for injunction~~ | ~~3.70~~ | ~~150.00~~ |
| ~~04/10/2006~~ | ~~RMS~~ | ~~Supplement memo in opp to injunction~~ | ~~0.80~~ | ~~150.00~~ |
| 04/10/2006 | RMS | Attend settlement conference - Federman | 1.60 | 150.00 |
| ~~04/11/2006~~ | ~~RMS~~ | ~~Supplement memo in opposition to injunction~~ | ~~0.70~~ | ~~150.00~~ |
| 04/11/2006 | RMS | Review records of trial and prior memos in search of inconsistencies in plaintiff's arguments re: supplement MSJ Federman | 2.40 | 150.00 |
| 04/14/2006 | RMS | Further analysis of plaintiff's submittal for inconsistencies in arguments - Federman | 2.10 | 150.00 |
| 04/14/2006 | RMS | Analysis factual statements in supplemental submittal to determine whether to challenge | 1.90 | 150.00 |
| 04/14/2006 | RMS | Research judicial estoppel | 2.80 | 150.00 |
| 04/15/2006 | RMS | Draft reply memo to plaintiffs; supplemental memo MSJ - Federman | 5.10 | 150.00 |
| 04/19/2006 | RMS | Supplement memo in reply to plaintiff supplement MSJ - Federman | 3.30 | 150.00 |
| ~~04/19/2006~~ | ~~RMS~~ | ~~Analysis plaintiff's reply memo in support of injunction and prep for hearing~~ | ~~1.50~~ | ~~150.00~~ |
| ~~04/20/2006~~ | ~~RMS~~ | ~~Travel to Hilo for mtn for injunction~~ | ~~2.20~~ | ~~150.00~~ |
| ~~04/20/2006~~ | ~~RMS~~ | ~~Attend hrg on mtn for injunction~~ | ~~1.20~~ | ~~150.00~~ |
| ~~04/20/2006~~ | ~~RMS~~ | ~~Return travel from Hilo re: mtn for injunction~~ | ~~2.60~~ | ~~150.00~~ |
| 04/21/2006 | RMS | Supplement reply memo MSJ - Federman | 1.20 | 150.00 |
| 04/24/2006 | RMS | Review plaintiff's motion and exhibits to plan method of presenting objections | 2.70 | 150.00 |
| ~~04/24/2006~~ | ~~RMS~~ | ~~Research objections to attorneys fees~~ | ~~3.80~~ | ~~150.00~~ |
| ~~04/25/2006~~ | ~~RMS~~ | ~~Research allowable costs and objections~~ | ~~3.10~~ | ~~150.00~~ |
| ~~04/25/2006~~ | ~~RMS~~ | ~~Analysis pleadings to note major activities in federal and state~~ | ~~2.70~~ | ~~150.00~~ |

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                                Page  2
May 02, 2006                               Our file no.    2004069        Invoice #  95363

cases for comparison with requests for fees and costs

| Date | | | | |
|---|---|---|---|---|
| 04/26/2006 | RMS | ~~...requested atty fee and draft memo in~~ | 6.30 | 150.00 |
| 04/27/2006 | RMS | ~~...finish draft of memo in opposition to atty fees~~ | 1.10 | 150.00 |
| 04/28/2006 | RMS | ~~Supplement memo and further analysis of fees requested by plaintiff~~ | 4.30 | 150.00 |
| 04/29/2006 | RMS | ~~Analysis plaintiff requested costs and draft opposition~~ | 6.20 | 150.00 |

**Summary of professional services rendered ---**

| | | | | |
|---|---|---|---|---|
| RMS | RONALD M. SHIGEKANE | | 77.60 | $150.00 |
| | **Total Services...** | **$11,640.00** | 77.60 | |

## Detailed list of expenses ---

| Date | Description | **Amount** |
|---|---|---|
| 03/29/2006 | Copies - 24 Pg(s) | 3.60 |
| 04/11/2006 | ~~Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD;~~ Invoice # 19964; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 4/4/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing on motion | 165.03 |
| 04/17/2006 | ~~Vendor AMPCO; Invoice # 20040690404;~~ Out-of-town travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 04/04/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing on motion | 7.00 |
| 04/17/2006 | ~~Vendor SUPREME COURT; Invoice 2004069041106Court fees/Ex-Officio filing fee at Supreme Court 4/11/06~~ | 10.00 |
| 04/20/2006 | ~~Vendor WESTLAW; Invoice # WestlawChrg0306;~~ Online research for the month of Mar. 2006 | 307.62 |
| 04/20/2006 | ~~Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice #~~ U682068446; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 4/4/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing on motion | 42.08 |
| 04/21/2006 | Copies - 119 Pg(s) Reply to plaintiff's supp brief | 17.85 |
| 04/24/2006 | ~~Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD;~~ Invoice # 20035; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 4/20/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing | 165.03 |
| 04/28/2006 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A145503; Outside printing/818 B&W Copying | 85.21 |
| 04/28/2006 | ~~Vendor AMPCO; Invoice # 2004069042006; Out-of-town~~ travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 4/20/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing | 7.00 |
| 04/28/2006 | ~~Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice #~~ U682074654; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 4/20/06 from Island of Oahu to Island of Big | 41.51 |

099 ♪

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**

BLUFFS (WESTERN)                                                                Page  3
May 02, 2006                              Our file no.    2004069        Invoice #  95363

              Island (Hilo) re: Attend hearing

04/30/2006          Copies

                                                                                  12.90

          **Total expenses...**                                              **$864.83**

          **General Excise Tax on Fees...**              $465.60

      **Total of this invoice...**              **$12,970.43**

## AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

A Limited Liability Law Partnership
Pauahi Tower, Suite 2500
1001 Bishop Street
Honolulu, HI 96813-3429

Telephone: (808) 537-6119

Tax ID: 99-0195901

August 2, 2006

0000837-2004069

AUSCO

200 EAST RANDOLPH STREET, 17/F
CHICAGO, IL 60601

Invoice No:    96570

ATTENTION:    DAVID GROUNDWATER

INSURED:      THE BLUFFS AT MAUNA KEA
CLAIMANT:     WESTERN SUNVIEW PROPERTIES
AUSCO NO:     A2834
POLICY NO:    ND00004014
OUR CLIENT:   THE BLUFFS AT MAUNA KEA
OUR FILE NO:  2004069 SKA

* AS OF TO DATE INSURED HAS PAID THEIR $ 1,000 DEDUCTIBLE *

## Summary of Account

| | |
|---|---|
| Fees For Professional Services | $14,505.00 |
| General Excise Tax on Fees | $580.20 |
| Expenses | $2,141.63 |
| **Current Invoice Total** | **$17,226.83** |
| **CURRENT INVOICE BALANCE** | **$17,226.83** |
| Previous Balance Due | $16,417.27 |
| **Net Balance Forward** | **$16,417.27** |
| **TOTAL BALANCE DUE (PLEASE PAY THIS AMOUNT)** | **$33,644.10** |

### REMITTANCE COPY

Please include this page with your payment.

100

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)
August 02, 2006

Our file no.    2004069

Page  1
Invoice #  96570

## Detailed list of services ---

| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| 05/01/2006 | RMS | ~~redacted~~ | 2.40 | 150.00 |
| 05/05/2006 | RMS | ~~redacted~~ | 1.50 | 150.00 |
| 05/08/2006 | RMS | ~~redacted~~ | 0.10 | 150.00 |
| 05/08/2006 | RMS | ~~redacted~~ | 1.50 | 150.00 |
| 05/09/2006 | RMS | ~~redacted~~ | 2.30 | 150.00 |
| 05/09/2006 | RMS | ~~redacted~~ | 0.50 | 150.00 |
| 05/09/2006 | RMS | ~~redacted~~ | 1.90 | 150.00 |
| 05/11/2006 | RMS | ~~redacted~~ | 0.30 | 150.00 |
| 05/11/2006 | RMS | ~~redacted~~ | 0.10 | 150.00 |
| 05/24/2006 | RMS | ~~redacted~~ | 0.20 | 150.00 |
| 06/07/2006 | RMS | ~~redacted~~ | 0.20 | 150.00 |
| 06/07/2006 | RMS | ~~redacted~~ | 0.30 | 150.00 |
| 06/17/2006 | RMS | ~~redacted~~ | 0.10 | 150.00 |
| 06/17/2006 | RMS | ~~redacted~~ | 0.20 | 150.00 |
| 06/17/2006 | RMS | ~~redacted~~ | 0.90 | 150.00 |
| 06/21/2006 | RMS | Review/analysis Court's ruling on MSJ (Federman) | 0.50 | 150.00 |
| 06/21/2006 | RMS | ~~redacted~~ | 0.20 | 150.00 |
| 06/23/2006 | RMS | TC atty Beaman re: impact of Federman settlement on court's ruling | 0.30 | 150.00 |
| 06/26/2006 | RMS | Mtg with atty Reverepursuant to court order re: additional trees on Federman property | 0.40 | 150.00 |
| 06/28/2006 | RMS | Review plans and testimony of Stringer re: approval of Federman landscape plans | 2.90 | 150.00 |
| 07/01/2006 | RMS | Rev/Analysis documents produced by parties re: Federman landscape approvals in prep for arguments/issues | 3.10 | 150.00 |
| 07/03/2006 | RMS | Draft status report and recomendations Groundwater | 1.10 | 150.00 ✓ |
| 07/05/2006 | RMS | TC Groundwater re: status | 0.20 | 150.00 ✓ |
| 07/05/2006 | RMS | Review CCRs and Rules to prep arguments for supplemental motion | 1.70 | 150.00 |
| 07/06/2006 | RMS | Attend status conference | 1.00 | 150.00 |
| 07/10/2006 | RMS | TC atty Beaman re: request for documents | 0.20 | 150.00 |
| 07/11/2006 | RMS | Review pleadings re: motion for clarification/recon in prep for arguments in supplemental mtn Federman landscape | 2.20 | 150.00 |
| 07/11/2006 | RMS | Draft ltr Revere re: settlement | 0.50 | 150.00 ✓ |
| 07/11/2006 | RMS | Resp to Monique inquiry re: status | 0.20 | 150.00 ✓ |
| 07/13/2006 | RMS | TC Revere re: settlement | 0.30 | 150.00 ✓ |

101

AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA

BLUFFS (WESTERN)                                                                      Page  2
August 02, 2006                        Our file no.    2004069              Invoice #  96570

| Date | | Description | Hours | Rate |
|---|---|---|---|---|
| 07/13/2006 | RMS | TC Groundwater re: settlement | 0.20 | 150.00 |
| 07/13/2006 | RMS | Draft correspondence to Groundwater re: settlement status | 0.20 | 150.00 |
| 07/18/2006 | RMS | Rev Plaintiffs' Suppl. Brief re: landscaping | 1.60 | 150.00 |
| 07/19/2006 | RMS | Analysis prior plaintiffs' pleadings relative to current allegations | 3.70 | 150.00 |
| 07/19/2006 | RMS | Draft outline for Responsive arguments | 3.90 | 150.00 |
| 07/20/2006 | RMS | TC Ayer re: current status of Federman complaints and availability for declaration | 0.20 | 150.00 |
| 07/20/2006 | RMS | Analysis/cross-check plaintiff's factual assertions with cited references | 3.70 | 150.00 |
| 07/20/2006 | RMS | Analysis pleadings of parties MSJ and orders to establish history and chronology | 5.40 | 150.00 |
| 07/20/2006 | RMS | TC atty Beaman re: current status of Federman landscaping | 0.20 | 150.00 |
| 07/21/2006 | RMS | Continue cross-check factual assertions, includ review of depos Stringer, Ayer, Gunderson, and rev. docs produced re: plaintiffs' notice of Federman landscape plans | 8.60 | 150.00 |
| 07/22/2006 | RMS | Select exhibits for Responsive brief and draft arguments | 8.70 | 150.00 |
| 07/23/2006 | RMS | Continue draft Responsive brief | 3.10 | 150.00 |
| 07/23/2006 | RMS | Draft Motion to Strike plaintiffs' supplemental brief | 3.40 | 150.00 |
| 07/23/2006 | RMS | Draft Ayer declaration | 0.60 | 150.00 |
| 07/24/2006 | RMS | Supplement Responsive Brief with additional exhibits | 2.40 | 150.00 |
| 07/25/2006 | RMS | Mtg with Ayer re: declaration | 0.60 | 150.00 |
| 07/25/2006 | RMS | TC atty Revere re: settlement position | 0.10 | 150.00 |
| 07/25/2006 | RMS | TC Groundwater re: settlement position | 0.20 | 150.00 |
| 07/25/2006 | RMS | Continue draft of Motion to Strike | 7.20 | 150.00 |
| 07/26/2006 | RMS | Supplement/finalize Responsive Brief | 2.20 | 150.00 |
| 07/26/2006 | RMS | Supplement/finalize Motion to Strike | 3.10 | 150.00 |
| 07/26/2006 | RMS | File e-docs with Fed. Court | 0.80 | 150.00 |
| 07/27/2006 | RMS | Review Federman Motion to Enforce Settlement | 1.10 | 150.00 |
| 07/28/2006 | RMS | Analysis documents submitted by Beaman in Motion to Strike and formulate arguments for additional submittal in Motion to Strike | 1.70 | 150.00 |
| 07/28/2006 | RMS | Draft addtitional argument - Supplement to Motion to Strike and Declaration | 3.70 | 150.00 |
| 07/31/2006 | RMS | Add arguments to supplement to mtn to strike | 2.80 | 150.00 |

**Summary of professional services rendered ---**

| | | | | |
|---|---|---|---|---|
| RMS | RONALD M. SHIGEKANE | | 96.70 | $150.00 |
| **Total Services...** | | $14,505.00 | 96.70 | |

**Detailed list of expenses ---**

                                                                                    **Amount**

102

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                                                           Page  3
August 02, 2006                          Our file no.    2004069          Invoice #  96570

| Date | Description | Amount |
|---|---|---|
| 05/01/2006 | Copies - 1379Pg(s) Memo in Opposition | 206.85 |
| 05/10/2006 | Postage- Sent out Reply memo | 7.15 |
| ~~05/15/2006~~ | ~~Vendor WESTLAW; Invoice # WestlawChrgApr06; Online research for the month of April 2006~~ | ~~594.49~~ |
| ~~05/15/2006~~ | ~~Vendor SUPREME COURT; Invoice # 36888; Court fees/Ex Offical filing at Supreme Court on 5/1/06~~ | ~~10.00~~ |
| ~~05/22/2006~~ | ~~Vendor CENTRAL PACIFIC TRAVEL SERVICE, LTD; Invoice # 20110; Out-of-town travel/Airfare roundtrip ticket for Atty Ronald Shigekane trip on 5/9/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing~~ | ~~165.03~~ |
| ~~05/22/2006~~ | ~~Vendor AVIS RENT A CAR SYSTEM, INC.; Invoice # U682082564; Out-of-town travel/Car rental for Atty Ronald Shigekane trip on 5/9/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing~~ | ~~42.86~~ |
| ~~05/31/2006~~ | ~~Vendor AMPCO; Invoice # 2004069050906; Out-of-town travel/Parking at Honolulu International Airport for Atty Ronald Shigekane trip on 5/9/06 from Island of Oahu to Island of Big Island (Hilo) re: Attend hearing~~ | ~~5.00~~ |
| ~~06/22/2006~~ | ~~Vendor WESTLAW; Invoice # WestlawChrg0506; Online research for the month of May 2006~~ | ~~4.90~~ |
| 07/05/2006 | Long Distance Phone Charges to 1(312)381-2926 09:46am | 0.10 |
| 07/13/2006 | Long Distance Phone Charges to 1(312)381-2926 09:50am | 1.00 |
| 07/21/2006 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A146592; Outside printing/4 36X48 Color Oversize , 4 color copying | 432.91 |
| 07/25/2006 | Copies - 352 Pg(s) exhibits to the docs  to motion to strike plaintiff supp brief and response | 52.80 |
| 07/25/2006 | Long Distance Phone Charges to 1(312)381-2926 08:39am | 1.10 |
| ~~07/25/2006~~ | ~~Vendor WESTLAW; Invoice # WestlawJun06; Online research for the month of June 2006~~ | ~~10.43~~ |
| 07/26/2006 | Copies - 673 Pg(s) Motion to strike plaintiff's supp brief an response to plaintiffs' supp brief | 100.95 |
| 07/26/2006 | Long Distance Phone Charges to 1(808)326-7654 04:49pm | 2.70 |
| 07/27/2006 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A146670; Outside printing/8 Color Copying ; 8 Color Copying 11X17 | 24.17 |
| 07/27/2006 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A146655; Outside printing/8 Color Copying | 23.75 |
| 07/27/2006 | Vendor PROFESSIONAL IMAGE, INC.; Invoice # A146658; Outside printing/1 (36X48) Color oversize; 4 (36X48) Color oversize; 4 Color Copying | 432.91 |
| 07/31/2006 | Copies | 20.40 |
| 07/31/2006 | Postage. (Total charges  for the current billing period ) | 2.13 |

103

**AYABE, CHONG, NISHIMOTO, SIA & NAKAMURA**
BLUFFS (WESTERN)                                                                    Page  4
August 02, 2006                        Our file no.    2004069          Invoice #  96570

Total expenses...                                                                                      $2,141.63

General Excise Tax on Fees...                                             $580.20

Total of this invoice...                                      $17,226.83

101